# MONTHLY FINANCIAL REPORT FOR
# CORPORATE OR PARTNERSHIP DEBTOR

| | | | |
|---|---|---|---|
| Case No. | 13-19746-KAO | Report Month/Year | December, 2013 |
| Debtor | CLI HOLDINGS, INC. dba ALYDIAN | | |

**INSTRUCTIONS:** The debtor's monthly financial report shall include a cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-2(a), or the United States Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor has provided the following with this monthly financial report:

| | | Yes | No |
|---|---|---|---|
| **UST-12** | **Comparative Balance Sheet**, or debtor's balance sheet. <br> The debtor's balance sheet, if used, <u>shall include a breakdown of pre- and post-petition liabilities</u>. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | ☑ | ☐ |
| **UST-13** | **Comparative Income Statement**, or debtor's income statement. | ☑ | ☐ |
| **UST-14** | **Summary of Deposits and Disbursements** | ☑ | ☐ |
| **UST-14** Continuation Sheets | **Statement(s) of Cash Receipts and Disbursements** <br> A Continuation Sheet shall be completed for each bank account or other source of debtor funds and shall include a monthly bank statement and all supporting documents described in the instructions. | ☑ | ☐ |
| **UST-15** | **Statement of Aged Receivables** <br> A detailed accounting of aged receivables shall be provided on, or in an attachment to, UST-15. | ☐ | ☑ |
| **UST-16** | **Statement of Aged Post-Petition Payables** <br> A detailed accounting of aged post-petition payables shall be provided on, or in an attachment to, UST-16. | ☑ | ☐ |
| **UST-17** | **Other Information** <br> When applicable, attach supporting documents such as an escrow statement for the sale of real property or an auctioneer's report for property sold at auction. When changes or renewals of insurance occur, attach a copy of the new certificate of insurance or a copy of the bond. | ☑ | ☐ |

## CONTACT INFORMATION

**Who is the best person to contact if the UST has questions about this report?**

| | |
|---|---|
| **Name** | Deirdre P. Glynn Levin |
| **Telephone** | 206-623-1900 |
| **Email** | dglynnlevin@kellerrohrback.com |

## DEBTOR'S CERTIFICATION

**INSTRUCTIONS: The debtor, or trustee, if appointed, must answer questions 1 and 2 and sign this financial report where indicated below. Only an officer or director has authority to sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. Debtor's counsel may not sign a financial report for the debtor.**

**Question 1**    At month end, was the debtor delinquent on any <u>post-petition</u> tax obligation?     Yes ☐   No ☑

If yes, list each delinquent post-petition tax obligation on page 9.

**Question 2**    For purposes of calculating the debtor's obligation under 28 U.S.C. 1930(a)(6) to pay a quarterly fee to the United States Trustee, TOTAL DISBURSEMENTS this month from <u>all sources</u> were:

> Complete page 6 to calculate TOTAL DISBURSEMENTS and enter the total here.
>
> $ 287,687

**I certify under penalty of perjury that other information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.**

Debtor's signature _____     Date 1/16/14

## Monthly Financial Reports
(due on the 14th of the subsequent month)

Original Place of Filing:

| Seattle, WA ▼ | Tacoma, WA ▼ |
|---|---|
| File the <u>original</u> with the court:: | File the <u>original</u> with the court:: |
| United States Bankruptcy Court<br>United States Courthouse<br>700 Stewart Street, **Suite 6301**<br>**Seattle, WA 98101** | United States Bankruptcy Court<br>1717 Pacific Avenue, **Suite 2100**<br>**Tacoma, WA 98402** |

AND serve a <u>copy</u> on each of the following:

- Each member of any committees elected or appointed pursuant to the Bankruptcy Code, and to their authorized agents.
- Debtor's counsel.

NOTE: If the report is electronically filed with the Court, the United States Trustee will be served automatically. There is no need to serve an additional copy on the United States Trustee.

Case 13-19746-KAO    Doc 107    Filed 01/21/14    Ent. 01/21/14 17:19:44    Pg. 2 of 22

## UST-12, COMPARATIVE BALANCE SHEET

| As of month ending ⇨ | | 11/30/13 | 12/31/13 |
|---|---|---|---|
| **ASSETS** | | | |
| Current Assets | | | |
| Cash | | | |
| ~~Cash – Held by Others~~ | Mkt Value of Bitcoins | 1,736,605 | 2,365,900 |
| ~~(Escrow & Attorney Trust Accounts)~~ | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Inventory | | 712,506 | 466,005 |
| Prepaid Expenses | | 42,452 | 42,452 |
| ~~Other (attach list)~~ | Deposits | 74,400 | 74,400 |
| Total Current Assets | | 2,565,963 | 2,948,757 |
| Fixed Assets | | | |
| Real Property/Buildings | | | |
| ~~Equipment~~ | Deployed Systems | 1,389,128 | 1,690,294 |
| Accumulated Depreciation | | (364,412) | (638,224) |
| Total Fixed Assets | | 1,024,716 | 1,052,070 |
| Other Assets (attach list) | | | |
| **TOTAL ASSETS** | | 3,590,679 | 4,000,827 |
| **LIABILITIES** | Post ⓡ | | |
| ~~Post Petition Liabilities~~ | ⬛-Petition Liabilities | | |
| Taxes Payable | | | |
| ~~Other Accounts Payables~~ | CoinLab Inc. | 314,295 | 331,055 |
| Notes Payable | | | |
| Rents, Leases & Mortgages Payable | | | |
| ~~Accrued Interest~~ | Accrued Expenses | 19,750 | 36,723 |
| Other (specify) | Post ⓡ | | |
| ~~Total Post Petition Liabilities~~ | Total ⬛ Petition Liabilities | 334,045 | 367,778 |

(contd. on next page)

## UST-12, COMPARATIVE BALANCE SHEET (contd.)

| As of month ending ⇨ | | 11/30/13 | 12/31/13 |
|---|---|---|---|
| Pre-Petition Liabilities | | | |
| ~~Unsecured Debt~~   X-Ray Holdings | | 1,933,349 | 3,000,000 |
| ~~Priority Debt:~~   Pre-sale Agrmts | | 744,455 | 13,974,343 |
| ~~Taxes~~   CoinLab Trade AP | | 403,125 | 403,125 |
| Wages | | | |
| Deposits | | | |
| Other | | | |
| Notes Payable (Secured Debt) | | | |
| Total Pre-Petition Liabilities | | 3,081,929 | 17,377,468 |
| TOTAL LIABILITIES | | 3,081,929 | 17,377,468 |
| | | | |
| EQUITY | | | |
| Stockholders' Equity (Or Deficit) | | | |
| Capital Stock | | 882,417 | 882,417 |
| Paid-In Capital | | 500,000 | 500,000 |
| Retained Earnings | | (1,206,712) | (15,126,836) |
| Total Stockholders' Equity (Or Deficit) | | 175,705 | (13,744,419) |
| | | | |
| Partners' Investment  (Or Deficit) | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY OR PARTNERS' INVESTMENT | | 3,590,679 | 4,000,827 |

Footnotes to balance sheet:
The information contained herein has been prepared solely for the purpose of the requirements for this bankruptcy proceeding and does not represent the company s position in regard to its internal accounting procedures, applicable GAAP standards or other legal and tax determinations pursuant to professional advice regarding accounting and tax treatment of the elements of a bitcoin mining corporation.

## UST-13, COMPARATIVE INCOME STATEMENT

| For the month of , | | 11/30/13 | 12/31/13 |
|---|---|---|---|
| ~~GROSS SALES~~ Revenue from Mining | | 1,715,295 | 1,523,320 |
| Less:  Returns and Allowances | | | |
| Net Sales | | | |
| Cost of Sales:<br>Beginning Inventory<br>Add:  Purchases<br>Less:  Ending Inventory<br>Cost of Goods Sold | | | |
| GROSS MARGIN | | 1,715,295 | 1,523,320 |
| Other Operating Expenses: | | | |
| Officers' Salaries | | | |
| ~~Other Salaries/~~ ~~Direct Labor~~ Project Management | | 50,520 | 44,751 |
| ~~Employee Benefits/~~ ~~Payroll Taxes~~ Other Labor | | 23,187 | 44,079 |
| ~~Insurance~~ Hosting | | 132,756 | 165,903 |
| Rent | | 2,532 | 2,022 |
| General and Administrative | | 12,364 | 10,000 |
| NET OPERATING PROFIT (LOSS) | | 1,793,937 | 1,256,564 |
| ~~Add: Other Income~~ Depreciation | | (290,553) | (273,812) |
| ~~Less: Interest Expense~~ | Increase in XRay Creditor Claim | | (1,066,651) |
| ~~Other Adjustments to~~ ~~Income (Explain)~~ | Increase in Presale Agreement Claims | (1,839,706) | (13,229,888) |
| ~~Gain (Loss) Before Taxes~~ | G/L Bitcoin Value | 17,302 | (606,337) |
| Net Profit (Loss) Before Taxes | | (1,220,686) | (13,920,123) |
| Income Taxes | | | |
| NET PROFIT (LOSS) | | (1,220,686) | (13,920,123) |

Notes:
The information contained herein has been prepared solely for the purpose of the requirements for this bankruptcy proceeding and does not represent the company's position in regard to its internal accounting procedures, applicable GAAP standards or other legal and tax determinations pursuant to professional advice regarding accounting and tax treatment of the elements of a bitcoin mining corporation.

## UST-14, SUMMARY OF DEPOSITS & DISBURSEMENTS

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare a UST-14 CONTINUATION SHEET (see next page) for each bank account or other source of the debtor's funds. The deposit and disbursement total from each CONTINUATION SHEET will be used to complete this SUMMARY.

The debtor is responsible for providing an accurate monthly disbursement total for the purpose of calculating its obligation pursuant to 28 U.S.C. § 1930 (a)(6) to pay statutory fees to the United States Trustee. The disbursement total encompasses all payments made by the bankruptcy estate during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

A fee payment is due within 30 days after the end of each calendar quarter, or on **April 30, July 31, October 31, and January 31,** respectively. Since the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on its actual disbursements for the calendar quarter, or portion thereof the debtor was in Chapter 11. Failure to pay statutory fees to the United States Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found attached to this report. If you have questions computing the disbursement total, contact the Bankruptcy Analyst assigned to your case at (206) 553-2000.

### Summary of Deposits This Month

| | | |
|---|---|---|
| Deposits from UST-14 Continuation Sheet(s) | 2,075 BTC at rate of $734.13 | 1,523,320 |
| Cash receipts not included above (if any) | | |
| **TOTAL RECEIPTS** ☞ | | 1,523,320 |

### Summary of Disbursements This Month

| | |
|---|---|
| Disbursements from UST-14 Continuation Sheet(s) | (287,687) |
| Disbursements resulting from asset sales out of the ordinary course (see Page 13, Question 1) | |
| Disbursements made by other parties for the debtor (if any, explain) | |
| | **Note: Enter the amount for TOTAL DISBURSEMENTS here and on Page 2.** |
| **TOTAL DISBURSEMENTS** ☞ | (287,687) |
| **NET CASH FLOW (TOTAL RECEIPTS MINUS TOTAL DISBURSEMENTS)** ☞ | 1,235,633 |

At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the United States Trustee? Yes ☐ No ☑ If "Yes", list each quarter that is delinquent and the amount due.

**(UST-14 CONTINUATION SHEETS, with attachments, should follow this page.)**

Case 13-19746-KAO    Doc 107    Filed 01/21/14    Ent. 01/21/14 17:19:44    Pg. 6 of 22

## UST-14, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| | | |
|---|---|---|
| Depository (bank) name | ⇨ | For Bitcoin account listing, see UST-14, Continuation Sheet |
| Account number | ⇨ | |

Purpose of this account (select one):
❏ General operating account
❏ General payroll account
❏ Tax deposit account (payroll, sales, gambling, or other taxes)
☑ Other (explain) _Bitcoin accounts for operation_ and mining

| | |
|---|---|
| Beginning cash balance | 1,736,605 |
| Add:        Transfers in from other estate bank accounts | 2,325 |
| Cash receipts deposited to this account | 1,523,320 |
| Financing or other loaned funds (identify source) | |
| Total cash available this month | 3,262,249 |
| Subtract:        Transfers out to other estate bank accounts | (2,325) |
| **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | (287,687) |
| Adjustments, if any (explain)    Bitcoin value at 12/31 adjusted to market | (606,337) |
| Ending cash balance | 2,365,900 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | ❏ | ☑ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ☑ | ❏ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ☑ | ❏ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | ❏ | ☑ |

UST-14 CONTINUATION SHEET, Number __1__ of __6__

UST-14, Continuation Sheet

<u>Bitcoin Accounts</u>

1G3C    Account # Redacted
1Gzy    Account # Redacted
18aQ    Account # Redacted
1Egh    Account # Redacted
147B    Account # Redacted
14Px    Account # Redacted

UST-14 CONTINUATION SHEET, Number 2 of 6

**CLI Holdings, Inc.**
**BTC Account Detail - Cash Basis**
December-13

| | BTC | BTC Rate | USD | Note |
|---|---|---|---|---|
| Balance at 11/30/13 | 1,630.06 | $1,065.36 | $ 1,736,604.64 | |
| Incoming December Mining | 2,075.00 | 734.13 | $ 1,523,319.75 | Marked to Market at Dec 31, 2013 |
| Internal Transfers | | | | |
| Incoming – 2,325 | | | | Administrative transfer between Alydian accounts - net change = zero |
| Outgoing – (2,325) | | | | Administrative transfer between Alydian accounts - net change = zero |
| Internal Transfers - Net | | | | |
| Outgoing Invoice Payments | | | | |
| Invoice #1074 | (167.10) | $276.95 | $ (46,279.79) | BTC rate on invoice based on USD and bitcoins owed on invoice |
| Invoice #1076 | (315.23) | $765.81 | $ (241,407.26) | BTC rate on invoice based on USD and bitcoins owed on invoice |
| Total Invoice Payments Made | (482.34) | | $ (287,687.05) | |
| Exchange Rate Gain / Loss on Coin Balance | | $ 734.13 | $ (606,336.90) | Using FIFO to determine which coins are included in the balance |
| Balance at 12/31/31 | 3,222.73 | $ 734.13 | $ 2,365,900.44 | BTC rate calculated using Bitstamp avg price from day before |

**December 2013 Activity**

*Outgoing transactions*

| Date | Account sending bitcoin | Description | Bitcoins Out | Payee & Notes | Transaction Number |
|---|---|---|---|---|---|
| 12/13/2013 4:59 | 147by7 | PAYMENT SENT | 315.23253794 CoinLab | | dd40b33da905b1b953caac2be3d7fe1b05117ca5eaeef6b5a99e47ab26934b2 |
| 12/13/2013 4:58 | 147by7 | PAYMENT SENT | 167.10530000 CoinLab | | 9714fc6d050969bcf25c685c96a8b51585ba3ccd2e02608a555c6894b0812d8 |
| Total outgoing transactions | | | 482.34 | | |

*Incoming Bitcoins*

| Date | Account Receiving Bitcoins | Description | Bitcoins In | Payee & Notes | Column1 |
|---|---|---|---|---|---|
| 12/1/13 - 12/31/13 | 18aQub | PAYMENTS RECEIVE | 2,075.00 | Mining | Sum of activity below |
| Total Incoming transactions | | | 2,075.00 | | |

Notes:
1 - Number of bitcoins owed per invoice is calculated for each transaction billed using the BTC rate for the day prior to the date the invoiced transaction was paid.

| Date | Account Receiving Bitcoins | Description | Bitcoins In | Payee & Notes | Transaction Number |
|---|---|---|---|---|---|
| 12/13/2013 4:51 | 147by7 | PAYMENT RECEIVE | 950.00000000 | Internal Transfer from 18aQub | e954f0322901fedfa3043f5c9396223ee15c2f07f19b6ca27a1f8c793d475017 |
| 12/13/2013 4:51 | 147by7 | PAYMENT RECEIVE | 950.00000000 | Internal Transfer from 18aQub | 278eaeb910e106b1e9fd3fc828bb57cad50fd7ce407dd6d552bcaa625cb865d3b |
| 12/13/2013 4:51 | 147by7 | PAYMENT RECEIVE | 424.99040001 | Internal Transfer from 18aQub | 7dc87d544031a33717465d4d024a21484aefa35d01c5d4f95decd31509af31023 |
| 12/1/2013 8:04 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 25825e06c4f66a2fff1e94402bac181b8da050bdc093ed61de7cc2cf26cf3ca4d |
| 12/1/2013 9:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 26767fa4fbb03f43072fbfa51c64d5e36b50f0593f9cbbc73a9147321503136b5 |
| 12/1/2013 11:36 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 20a01fc8576e8df46dbe91ce519d8721b02ad3429f148b1f6838b5fd08b81454cb |
| 12/1/2013 14:37 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 28f8fd2b6b4f8d0ef93fd669817e82d4960fd313fe63d7f5be955251c3a6a001b |
| 12/1/2013 15:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 8dacf953cf9cd5ee0000a445856c909bbe5fd944ffb89a03dde15b5d4f6239857 |
| 12/1/2013 16:37 | 18aQub | PAYMENT RECEIVE | 5 | Mining | ec12f410f025c429c3c7a25390fb13458385c3e1eae9be26f31d6077a490cef9 |
| 12/1/2013 17:37 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 9a3c8af98e1bacbc41195a4b9f429d13bf5ce40f5356810b72d2414a61049d83 |
| 12/1/2013 18:37 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 3612ef1a3608e8c3fabe7723c2f8d4d70d74d35c836611ae0aa24351i8bo549a |
| 12/1/2013 20:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | c53d94755dc3870056c2e2b7e90aa9ac05cd029a3ad68c9da20076341c610f7c9 |
| 12/1/2013 21:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 6f529ab2c0863120d17489d4effbb5314ad63d746f1a36117ec9a91994156c78 |
| 12/1/2013 22:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 9fc20fced6ebc5b98e92fa3f2bd7d9d0b89ff4f74920e1bfea6d6f2fb1f71935d4 |
| 12/2/2013 0:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | f7e6f5bbca0e193655de4132e38de65558b6f34520a5b2e6a242926d005e71 |
| 12/2/2013 3:37 | 18aQub | PAYMENT RECEIVE | 5 | Mining | b38744c2c0a7bc83c3dcd8f768cdb11e38e51953972d44a07711b3e5c024ab59 |
| 12/2/2013 8:14 | 18aQub | PAYMENT RECEIVE | 5 | Mining | dcdf4f5ecbb52987bd7e742c7e7403c31a5148df54308f0259477ba871a7d19 |
| 12/2/2013 9:37 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 5ce1d51c9db29c1cfa6dc7071145e5a0311cf61620ee413fa7bdd1c3cc496ce |
| 12/2/2013 10:37 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 52eeee8bc25809520eb38123914c2123f0ba01782896ff3237e9ac583b633ae2 |
| 12/2/2013 11:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | db7580aae842f90934e0d6d8083af51cd1240c5bc4db929a30d6f15f34b38d17 |
| 12/2/2013 13:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 097da0e4c9b34ae9cd745b241598e2cb37c89f33acd413d96dac06a2b15338c2 |
| 12/2/2013 13:37 | 18aQub | PAYMENT RECEIVE | 5 | Mining | c3c25da98a3b70594cb367d2cd50d1c545ebbb53d5cfcdf3807bd636e189809 |
| 12/2/2013 17:20 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 6d2c491265ed47a3223ec8351ef5edf3da2787d4e04ddc1022abd4dbf3b5d |
| 12/2/2013 17:20 | 18aQub | PAYMENT RECEIVE | 5 | Mining | a77634e1e04a487eb50b49a27e2902d4ec353454b8e6b634b809b9ceau5c55 |
| 12/2/2013 18:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 73c3fd911bf105dc93f1a517cca813c38d31e950f6cc7c17918be6ebbd7b4d4c |
| 12/2/2013 18:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 9ba62dc43ab75689615f91861bb317bbca794f10184a56b054f4311e9b706815 |
| 12/2/2013 18:37 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 28ac2899a2f66c11ab19df7203De53b5ef927cda11fc7daca5de85d1060b2bef6 |
| 12/2/2013 20:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | aeea2561a50907fb9ef3991857e2bcce02d95105cc9c1f2efe211d39aa11bfe3 |
| 12/2/2013 23:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | da577b3355d8e6b8329e6e680fa03d1c1ef6ca199f246da53fd413c5002e98a |
| 12/3/2013 3:37 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 85d151622937e65bdcb02afd58d738d9394cea4f1984bfb136456c7c3f7f4a |
| 12/3/2013 5:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | e02bc70e3953fbed3b91671b07b0c29f45f66f3532d279e6b0365ced7bf66e71 |
| 12/3/2013 6:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 19f77c45939413e310b76afe68b65939bc4fdc2c8e4e01e634b7c759d764691 |
| 12/3/2013 7:37 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 1665zecfaed3b0d4bb1cbb48497e4a2f7d6d97b50f4aaca5e9056e724313373 |
| 12/3/2013 9:37 | 18aQub | PAYMENT RECEIVE | 5 | Mining | aba0185f3ae707b44a8e33c000dff44e89d1db082ceab376ccd314cd4983152d |
| 12/3/2013 12:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 066f79e594552481707675040c88e133aa335cc4cc40f85eb120s152fcee3363 |
| 12/3/2013 12:37 | 18aQub | PAYMENT RECEIVE | 5 | Mining | d3277d5b1b57823637ed13440d36d51b515c0b55add87cd2fcb56afbfb9074 |
| 12/3/2013 18:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 0dc6b8fd66490745f6dd7c26aed4ab79463954e3b0ddsf6e6e63233711 |
| 12/3/2013 19:37 | 18aQub | PAYMENT RECEIVE | 5 | Mining | d687e10f0b70268c5f7e4a4727690633f112b57313c93d189f46f4199f5a80ed |
| 12/3/2013 20:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | f7e6f2557ebdc936cfaf75a286eced2af7ed8d9fd0471d6dc4d685e9d276a37d |
| 12/3/2013 23:37 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 1a26e970fca24fdef7b7adaf76b46178841f02bcf8f994ab9260b7d7ad068a0 |
| 12/3/2013 23:37 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 4794b6ff9a022a2efcehf4c19b1df11a415f9752adef86bc9bf2491cce2987a9 |
| 12/4/2013 5:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 5d6aa4fa96921577d09547af0bfd6d8a816d8c515fb9e976e7a6bb5a3bac5db |
| 12/4/2013 6:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 5ef846aa8bccb6ec5e605c3acd97e40693f4beb84d6330fe7fd379f89059f003 |
| 12/4/2013 7:37 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 45bsa4433acb12f136cf555b2626fe8cfcc9413e0fb44aa2d7e795ccc60d5cfa9 |
| 12/4/2013 9:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 59b8c0b8dcb92f41b50420287a1046e77cfd739517e623c53321c0d47a2ae81 |
| 12/4/2013 7:37 | 18aQub | PAYMENT RECEIVE | 5 | Mining | f8adf6272cd61c1989e4b4ea39d61b13b493047dc64f78ce72fa4d39731a54 |
| 12/4/2013 10:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 01c42860c2550755ef1a0a07c364218c5f149b28dd6a9cc0b8da5aeb7cc06577 |
| 12/4/2013 10:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | d629e6d6f0041472a031fd1beb9dc0e2f66fe9b66fd340548c378083637713 |
| 12/4/2013 11:37 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 84a273c91de54506bf976d13c70bf3a3e4e72a43f393f4bfcc60169910af1e2f2 |
| 12/4/2013 15:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 27a51a47616459dddd6706f4fac93f54bbfa76c33beb5af8ec8c18e947b38da2d |
| 12/4/2013 17:07 | 18aQub | PAYMENT RECEIVE | 5 | Mining | 0731305dbaa465778232ef5de029727ad3b64fbb218316f16494c883341sacd0 |

| Date | Address | Type | Amount | Hash |
|---|---|---|---|---|
| 12/4/2013 18:54 | 18aQub | PAYMENT RECEIVED | 5 Mining | 6c71620a3a7cdf67e42e0cd6496dd18cb8fba71bdc9843cd77903d654d67505 |
| 12/4/2013 11:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | ab40cda6d18b3658492bff a5c9f396c7b87a1318efe580f127524127f5d1bf5 |
| 12/4/2013 22:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 285850034ececbe5d1aafa3056e63a8166c0153eced4022a3218ab98e1c8 5cb74 |
| 12/4/2013 23:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 0931b8fa7a266cc4c47919a47f2b5941ee f bee4c8dd561f1f6d21ea f54ac9f771 |
| 12/4/2013 23:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | d9bcd6a00cb49a53ec144df29fd560d74a555ec3a61b948c2e402d594ec3884c6 |
| 12/4/2013 20:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 1da f2b01f8759162004cd460725 6c a4071f00d18d288b0990101e3c99o11173411 |
| 12/5/2013 2:01 | 18aQub | PAYMENT RECEIVED | 5 Mining | d88fd651b5c40ac4c1189f5207 8b56a817ff0a4c8a88cc0b28032a5cd46aa3a9 |
| 12/5/2013 4:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 8b67e5a3783ac1fd f8c86bbc97633116dec84c8b46f408d8d4b41aa0d4ed983bf |
| 12/5/2013 4:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 5597da34f88344 f e8 f a5e8b0079 6 7bf3faee a404d427a f a6fdca77d24dea |
| 12/5/2013 8:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 8f2623bec83a99318d6ca1c47c24dd57781ddc5012b2f4 2d8456 24c44017283 5a |
| 12/5/2013 10:10 | 18aQub | PAYMENT RECEIVED | 5 Mining | 36529e5d3b0907b69714236914a7bf87a320c0906393 59a650b442555b2ac66 |
| 12/5/2013 10:40 | 18aQub | PAYMENT RECEIVED | 5 Mining | 1feb9568d580a1739d38103a08feb7 f f4b56d551 fe2b8d3a46a1e9cbc439dbb8 |
| 12/5/2013 14:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 3079b83e57 1f1861c8cf31f cd493e0b33c56d7e2e2d16133a5e2fdd46cd373b |
| 12/5/2013 15:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 24fcfc152700 43dd562d334f66fc55e82a905ac2c94ec7613e b6cfbec0f1116c9 |
| 12/5/2013 19:18 | 18aQub | PAYMENT RECEIVED | 5 Mining | 27c20ebede10e0dcbecd93cd212cbb24f9a40533 1f261 2c54e1b19275ac4fd |
| 12/5/2013 19:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 433d4cc49b7 56e537014 1d01a7768043869bdcce3045599954413c1b42d8514f |
| 12/5/2013 22:22 | 18aQub | PAYMENT RECEIVED | 5 Mining | b66a3cced548b8d8905fcdf15838a754639e17368efda f5b73d f a0ffc82f025c |
| 12/5/2013 21:08 | 18aQub | PAYMENT RECEIVED | 5 Mining | 6ecbfc1d0d66ba100b2554785 1f06609fe5 9375a16d 1e16b6b211767 fce504df |
| 12/5/2013 21:38 | 18aQub | PAYMENT RECEIVED | 5 Mining | d16cc6c109 f e4 08f955aa0efe2a6 6cd53efe9cd099524 9791960947c39d4c96 |
| 12/5/2013 23:22 | 18aQub | PAYMENT RECEIVED | 5 Mining | 3e283e8 4154d19e5b3abc0c24ca1a579a4174848e45a34ddccfab25cfcc045c7 |
| 12/6/2013 2:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 3be40d66f7cb3dede1835276304 1ff17b4756 4eb0ba786d0e66e87605777c556 |
| 12/6/2013 4:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 435b57944e5cf5a2e9786195844d5b0e0 2d5ae319a17e6e94994952 12ccec6f a5 |
| 12/6/2013 2:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | f a1c2c36e84ba471c77eb13443b290c72053c5e465 f27a f a67ab6a2a0a66220 |
| 12/6/2013 4:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 5da 42a2c132d3aa2531e2af63d7 1fbd2ed741620d078d1d40 21 13ca6 8b18a4 |
| 12/6/2013 5:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 19f294bd92302 8e6337f866f675b721c156c4128a8157 5cfae1cof c01f20ac6d5 |
| 12/6/2013 6:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 859ee3d070a8f4819ecd1bb6e1 fad924c518aaa6b39c716d843684 dd8c3e98 |
| 12/6/2013 12:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | cc75cf0d8639bc744ba7aa86e269592 f2f44af96e0ea4ba84509c5d1b87b72d8 |
| 12/6/2013 16:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | ae5563b8a728 2083e7e294a8df624d8896 212 0a88e f68e9f15b882b cd6d769 |
| 12/6/2013 15:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 999ecbdd0734eb3026f b52abc21e7904 77a0e543b5c1e6b6c7eeead26202 4809 |
| 12/6/2013 15:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 3e05c3860e330c5cbfd528c9316470d730 fbd8c02c3926bc00b692a949ac9a6d |
| 12/6/2013 13:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 6e038fb1479add38e35d221cd2f88ecaf3ed4eacf3e7 41cd734b7 6c109a37467 |
| 12/6/2013 15:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 829e6fa008ef376a99d2578a99cf3de34f80d04d349 fbd44cbcf54f692861108f |
| 12/6/2013 16:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | d44ec6f46d31 ff1c532cad73748a33945 7d6b6d16bcd54b0392 6ed8c692a2294 |
| 12/6/2013 16:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | f1fd853f79973f8a1379aad f f2d321c115753f4e7a853b932c657e178d3406dd |
| 12/6/2013 17:40 | 18aQub | PAYMENT RECEIVED | 5 Mining | 96857 5c59e65de92eb4eefe8134 9faffee72f061d466f763cd2860f054c96c6c |
| 12/6/2013 17:10 | 18aQub | PAYMENT RECEIVED | 5 Mining | d121875188d43d1656ad70aa58b4a56291d904e cba2c53ebc2d4e98b56970 |
| 12/7/2013 0:47 | 18aQub | PAYMENT RECEIVED | 5 Mining | 48c669141045 5ca47b121614592cd3576631594c6720 6ccbc1a f80cc67812 5a6 |
| 12/7/2013 0:47 | 18aQub | PAYMENT RECEIVED | 5 Mining | 28c2623818cd404333 8d5ce3d66c5dd9c1c82017abd3baa19ca95f03ca9 f fbe |
| 12/7/2013 1:17 | 18aQub | PAYMENT RECEIVED | 5 Mining | 87a55d2bf7ba05927ccdc33 5ecc6550ce94 5b3a16d1d136 85da784e90 1a7741a |
| 12/7/2013 1:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | b23effd363ba0098c0512ad15849 7f1334c11d37aa1e9e4c0cd4ca3dfe4201d8 |
| 12/7/2013 5:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 1ef9307595ed2450c769b4854 8b6863 43f6d29ffa3a93 f6c36cd9e6357 70227b |
| 12/7/2013 7:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 5740 1cd80ecd59a15f6f62a70562de113ad1a02d5f6444b2 4eeacf6607d7417d |
| 12/7/2013 9:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 321ef 8cf37abd4 9b6cb351f4aaca1da0558 2ef543efdc7a911cecc842317624 |
| 12/7/2013 10:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 12b89a8559d68c36b70ebbe1f2469558c65b4 6261e ac3f6640143 1e348383a44 |
| 12/7/2013 12:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 5ce66cd96d810cbdd2590011dce57b45 eeb95b840bd191866dcd6 f6bf4d53cca |
| 12/7/2013 13:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 70418 6d78cbbcbfc017e439a60af5e7e74edb60e95320c3f40ae d6c14b1779bb |
| 12/7/2013 15:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 2f2b9f3de2f12964 03 86fd43 89a26fe4b541e 0ce7cc0afed2460b55cd70877cd |
| 12/7/2013 18:34 | 18aQub | PAYMENT RECEIVED | 5 Mining | 8613454cd4320 7 50f45d f132a09172edc2b82f19f0e6174238bb4c0ce724 0439 |
| 12/7/2013 20:36 | 18aQub | PAYMENT RECEIVED | 5 Mining | 93799c9a8743e40500cc754ab4e663689 1ee55ee 8d70cda33ab648b06bb11c57 |
| 12/7/2013 23:09 | 18aQub | PAYMENT RECEIVED | 5 Mining | 1409581c559eb1e8104f3b3 33acef4e54f0a2bf4a201de2 61c36d9540 0af9788b |
| 12/8/2013 0:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 21041 23c23f8a0f7b8f539b29a6c549e647ba407fbdaa2aa87a7aacbbdf594422 |
| 12/8/2013 1:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 63862 f606fcf767ae 1f1cbc17d0d1 f65d4ed666 87 f0a6565f89dd2736c4a2 f a |
| 12/8/2013 4:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 2299b4da10493e706d0a5 f 600cbc3b98 8d1c c556c003e053063a 1c4290ce1f99b |
| 12/8/2013 4:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | a203400fe7acc378 0 f63a55154d708a458a3c57061 6e03449252a4643 68c5470 |
| 12/8/2013 9:18 | 18aQub | PAYMENT RECEIVED | 5 Mining | fae1620 8ed96a5ce8e07eac4467255fc6ab74387aea28059a c597cd5150f53ab |
| 12/8/2013 11:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 88b87b15e431f826d512d6c671867 8c 600e4f4d60f809a7d37eb6a69e2cbb4 |
| 12/8/2013 12:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | fffa38b8a084f31d5c64f43bd20648987be0ef43e3f7ec218347a5b542df a fd |
| 12/8/2013 15:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 2b7d94ed6113c9b982ba1936aa23cb3154f3d45e62 1f220c46bc0e461337 5cd4 |
| 12/8/2013 16:38 | 18aQub | PAYMENT RECEIVED | 5 Mining | 2a73b4a3a46d4d525e33 1 3b9cb8c39c502 0b44140081968 3af5fa7be3ef594f |
| 12/8/2013 19:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | e4ee238e357b810d03bb12d22d1 81ebd9f3637b37e47 ef163b6c4d421bbf13a0 |
| 12/8/2013 19:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 0eff492e3460d02fc0a5dfe293f8a997ea36ed4f8253 11288ddd94c7ff6d082 |
| 12/8/2013 20:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 3d07700aa1a3cb18 4f211b1bc96 7 f97596116cfc493aa886f eba6d35c049a464 |
| 12/8/2013 20:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | b023a54c989ea 2f 85 ab75484343362 0ae2 5975766ba1589a8a8e888 e12ee76d |
| 12/8/2013 20:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | bad90cd72a65cffbc319ec92c3fc9e 1e60e7c3ce22d886045 48672920caa1b6a |
| 12/8/2013 21:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | dd855b6222c491f3d5c9cf d05cd0e0ec0a09eebe24e3a7dd8317459174824 1c5 |
| 12/8/2013 23:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 0ae8c9f379669 2f cf2a52f576a50a2e4e5 a8ada717 16cfd70fc53a14fa79cf |
| 12/9/2013 0:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 7944683036184 edb4 7d1be109775a4da88e0b0e 55663346f7069c k 40a2d91cc |
| 12/9/2013 3:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | be7bca060dd09733ffedf47f8add3 899bcabc75fa30cdf2b56e4a4192 5b39173 |
| 12/9/2013 3:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 23211716bd2672931d4cdb04ae0 0a3374b97eb9e6b26d2a a33b28846d4723 |
| 12/9/2013 5:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 1e5ae2c81933f2eb0280dc173443 35cfcd4fff69040b46ee77500dd1e747d5 |
| 12/9/2013 8:11 | 18aQub | PAYMENT RECEIVED | 5 Mining | 7452caf ae832 5f9cd953 9985fb1af0f6fcd f22f35131415a0f426c523 7b145a1 |
| 12/9/2013 9:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 94f0f af95942278a 3b8f0d7886bcc561d11a7 0f0d37f75325384efe16b a4a3c |
| 12/9/2013 9:42 | 18aQub | PAYMENT RECEIVED | 5 Mining | 2a704ad2e439ba640b2537345 fa7a99bc457a258d325 faa766cc379cee5 75c1 |
| 12/9/2013 11:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | c58dce6f08ed3b531e01a 1a10a06de29 f7013576b34b8410455a2 a8cabc7f fa1 |
| 12/9/2013 12:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | ccdd6a0f23e1fa0d9a253de7 fa27c3965014 6b1e47cd0ee447d fc d0905fd 10e |
| 12/9/2013 15:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | a96088ef820bb5ecef4aa198a61e8285b70de89f753e abad7ebbe52cfb701102 |
| 12/9/2013 16:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 8db 8f1b57ef36b46f5d1e64856b13 1ea00f8517 f bd6ee358729861 f8be716b1a |
| 12/9/2013 16:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | b57065 fa4fef0974 59cd9e3 2aa505b3a45 0bc70edf8710ecf58c22e04a3bf4 |
| 12/9/2013 22:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | c86f7ade75b65591db19403 c7d d5 1 03997f37554e7fd09e3 1183b67ab1b56a13 |
| 12/10/2013 0:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | f39af4e0d6d0d884f0951edecbcc4 ebe36f65ceca1039990045211f46c6 61534 |
| 12/10/2013 3:00 | 18aQub | PAYMENT RECEIVED | 5 Mining | 56268473 6d1eed40b2f1de0aa1eeb10febeb9 84fa05c 1a8e7e709d55d3ed7a6 |
| 12/10/2013 3:30 | 18aQub | PAYMENT RECEIVED | 5 Mining | 6c6a649e94442e4a28a80249e859c8aaca65cbde69d36 0cb04 90f 676774f56 |
| 12/10/2013 4:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 16e9a6624a01af c9611bc35b4259c793f9a69c75cea284854 5c2a 6a2df4ec1 |
| 12/10/2013 6:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | a4307029 15ae2a2601810a3c35f2b9889bcb64f5297a96f23ce7c a4f29f33d9 |
| 12/10/2013 6:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 2b8b4af1b443ebcf cc d814e7da1355c8383b0d6a772a10513 dca826 c7a55c75f |
| 12/10/2013 7:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 65c811a6d1d2d64e684019f0f8 a4de625f26a59a f f1fcb20936201f2fd627 5f |
| 12/10/2013 8:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 5d72d77f3fa0ac37ac3fa8 0e7be53d 2a0e5 6 ab2fcba6a e55d0f06cb3741b25cd0 |
| 12/10/2013 9:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 2b5eb7 22f9 76845 bf4 36e1 77133ba93dcbc5adf6 a182fa67b4cec7e0b3 81062 |
| 12/10/2013 10:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 248d a b66 8f17e5c10be034ef58432 24e6de0a4ad a e72 f ba9b0c3a852 0e f |
| 12/10/2013 11:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 7ecdacf63e30d386bc0eb9760384 56dcbb4c50211f5623ebd9d606607de 1717 |
| 12/10/2013 16:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 0a0de61492 bf9670 7f2916978410b2f 703b90 8d41334920c0bde2 b5e62f7d2d3 |
| 12/10/2013 16:42 | 18aQub | PAYMENT RECEIVED | 5 Mining | 833dbd3d261caa153d2c20da3177dd ef04 0ef9b0552d14c6265 128372031eb96d |
| 12/10/2013 17:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 1ac2d7d5c0 5661 ba9 b0d9a1e57 a02532 da d f048e8e3 0ba5ed687a5f9743168c |
| 12/10/2013 20:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | d4ed59993b75e6ddca89a748 6cb54f0b1955a1 1dc0f2aefeb6a190a 5754c0cb |
| 12/10/2013 21:47 | 18aQub | PAYMENT RECEIVED | 5 Mining | fc407 1 fcf660d0f4aa27b68ae7c99091ffcbbefbdd 06cf98c359 3f df8c9 |
| 12/10/2013 23:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | ab4752ac25576c8dea 312312d6c473c16bdf24650306 5e6c2e4841084 4c7e5b6 |
| 12/11/2013 3:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 19a9a061662dfcf53df75ac692b3154e2e90abcd7638a6d76a f4a59cfd55e91 |

| Date/Time | Address | Description | Amount | Type | Hash |
|---|---|---|---|---|---|
| 12/11/2013 3:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | | 53fef2374c363aadea5d247c5c70dcf9d0dd02e6fd6d1633c9572c2475d44c5 |
| 12/11/2013 7:57 | 18aQub | PAYMENT RECEIVED | 5 Mining | | 8118d9fb6b0e65859e9fe64400523b4443d66c6128107915fd2c16b01e44b57 |
| 12/11/2013 7:57 | 18aQub | PAYMENT RECEIVED | 5 Mining | | da716dc1501558a06e5250041Ba1c370ae315a0a72aa30ca617ecfba5976df5b |
| 12/11/2013 8:38 | 18aQub | PAYMENT RECEIVED | 5 Mining | | a2f0bd58fd7717bf5a0ee2b00083849e6bb60d4ee6cfb6926c14c290e854e2a8 |
| 12/11/2013 10:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | | 582ce6dac87f07b9e3ad293b51e49b7ef50b84ff9f6c9faeb8521960045eb6 |
| 12/11/2013 12:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | | 9d6740c43727021b67dcf474c54975634ca9660f07976af5b58faf93ae51545f8 |
| 12/11/2013 13:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | | 518d8aed7a123bbd0669ac96af59037f727148f07021f03afb3a6a607df3a1 |
| 12/11/2013 20:40 | 18aQub | PAYMENT RECEIVED | 5 Mining | | 1fc449513e9024f925913d1c6ea526837Ga5f5c381de6f4d7aa4792558Dae35b |
| 12/11/2013 21:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | | 5cbe224e7264c38080371f8c595afc560d3bb218ba33423c5c12c4f208e5dcc4 |
| 12/11/2013 23:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | | 7a2b0dee60Gae8c2a6d2b9e9f691f9300c55518170250c60526666cf678b9c2 |
| 12/12/2013 6:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | | d9a3d62a338187f437dc29fa0a25b1ec031ca912ef137f6096918c14c58a606c5 |
| 12/12/2013 6:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | | 6119f3c698fb6cfa06ed40a3bbbf8745c17a2f61e8fa3e69d1dc4a6d0bbcbcc6f |
| 12/12/2013 8:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | | f5d1adbeb242bb5fa1356888a90d5743a4f81f46470d20fa5d5c6ecd1024b |
| 12/12/2013 11:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | | 992e64f3b0f429a38fbe7c9125cdd503dbc6ac8ad66cc1d2a7b22fa42e51baab |
| 12/12/2013 15:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | | b003c587558d899ad8bb7b8186748bcb1ec99d43741f1be70447ddf0aa0b |
| 12/12/2013 16:29 | 18aQub | PAYMENT RECEIVED | 5 Mining | | 7a3a722a67a608f6fd3a6e424fc8883e5bb4713fec38af95c093fcc64c1e3 |
| 12/12/2013 17:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | | 35e94a0bcf0583e397f90e36fa86e6bae1ofcbd5b97b2692835380552542991 |
| 12/12/2013 19:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | | 7641e09f600b600f408e0db4802edc72409b222f47726078b382d1d76773dee2 |
| 12/12/2013 20:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | | bf351f756474ed90430504f1695667c18e18efecd25d434b596c43012a7a22 |
| 12/12/2013 21:03 | 18aQub | PAYMENT RECEIVED | 5 Mining | | ec487d1394efec3a27236840c95f9c7ff4e1c6398ae1b6712c9309379fc541c |
| 12/12/2013 21:34 | 18aQub | PAYMENT RECEIVED | 5 Mining | | 1e73522cbcadd38c65cb1d1acaa405157f0d739bed63ac22c7650c694da58fb6 |
| 12/12/2013 22:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | | 668a8a554b65ffeab40b3f9578fcb36eb2f4ec043c723b696f5243a3faf95a2 |
| 12/13/2013 0:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | | 072222443f1ed7852aee0168a873a54f5f08dc04cce59ad66476fef530d50595b3 |
| 12/13/2013 1:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | | 36df722520c82b7f551429d36faa50d3dc4543c8b5d723a57dc557ca8f469111 |
| 12/13/2013 3:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | | ff7b6d9346010d33d0d79e50d5c52317bc9f2a059871b477c09a641d081edc |
| 12/13/2013 6:12 | 18aQub | PAYMENT RECEIVED | 5 Mining | | d7a6345c79d15d6c3eafb33c38179e2cd5a13f5c040b6d17d7207b3c258ce0d9 |
| 12/13/2013 10:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | a37300e74b89dedu2a0abb26680d9ebifed4fdbc5bb7e44824c192c807128b |
| 12/13/2013 14:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 6dccbd33551c22d1ffc3f668b0ceb0c84e69e74d306cc497352640b79cb583c2 |
| 12/13/13 19:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | fcfbd09a4db2eb95f1d46cd63ad4928d3a53a435e00b7217fa64cb5b09ed9b95 |
| 12/13/13 22:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 45ca318f5ab2ebd7e59cd04885f4915f3fbe73a634f361c371c5bf6e9246652 |
| 12/14/13 2:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 6fbdf16d467c6d6a025c3d2a4c84607f0f5ae5c119dfa42b60128462be88bf3 |
| 12/14/13 5:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | e0f63b84af38fd04575d349592bd632a34340Bb68f5b16d13f30f7bb3142a17732 |
| 12/14/13 11:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 17f27dfb66aa2a30416fb4d01ib75f74e628528a8f7f46f723acce78a04ac9eb |
| 12/14/13 15:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | f55558a9327d6e35b9fa1cbd8bdb519afbc472467725271cc93e353487d219 |
| 12/14/13 17:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 4a1bd7d0ee04c7328441d2c224824bc0b89a7fd15c77496d870c1dbe42e16dfd |
| 12/14/13 19:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | fd3icd2d1ed9c6d777a247e94d24b7d7c9510c325035b39a0c76f296649b099 |
| 12/14/13 22:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 45d0fa3b909cb7eb2dbb42437fe70bc518055703ddc2024eee165f20b9c945d |
| 12/14/13 23:58 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 45606d3a6d5afca24b926924aa2f91a5384418d4f9a0dd1e2687fc92a5d29fab |
| 12/15/13 0:27 | 18aQub | PAYMENT RECEIVED | 0.0001 Spam | | 64444f070d349b6a31d444004955cdd0c5351d3d496088503b21cec1ccc7 |
| 12/15/13 1:37 | 18aQub | PAYMENT RECEIVED | 0.0001 Spam | | 149d259bd276a08d909cf9c500587562ee6d59f3c166fbac5fa37fcd45432 |
| 12/15/13 5:39 | 18aQub | PAYMENT RECEIVED | 10 Mining | | c4cb35f5126448f11d5947d6d8aeea75141fc9acc05852ac1e7c2235b14ac9b09 |
| 12/15/13 10:12 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 7305d29a3b56dd44bb037f61c69120566499b6031fa201d7375fa563faa13e88e |
| 12/15/13 16:14 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 37e67ab5fb159dae0f4539ca233e537f0e3420b407300f9aac36c61bebc90a0ee |
| 12/15/13 20:46 | 18aQub | PAYMENT RECEIVED | 10 Mining | | eb58c0fc8d0e756976d0f72733ac1b0c3de769b04fb7f6513f415dcc70427660b89 |
| 12/16/13 1:49 | 18aQub | PAYMENT RECEIVED | 10 Mining | | a318437494dcecb2d4e70a37ebb5e14fd0107528561fb727da64da4f90a073b0 |
| 12/16/13 8:22 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 9a2d1ad78a4c5a2d3e85d1e82827770564877204f58cfb6d66a2b7362d96d552b9a |
| 12/16/13 13:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | a9763a542S1e335a1ec861d9c3a9976d5c100d35608e175fed00234608c19cf87 |
| 12/16/13 13:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 93d46cf97e4f24fa51b9b05b6a87dec90d86d22d541eaf44a647c042f91493 |
| 12/16/13 19:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 726941ae359ea7c9c9ac4azd9c642052f93f6f57a5aa0662a86c5ce43dcadc |
| 12/16/13 19:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 0b1953bd82deb6b323f32ce66fb0099afc00a883810011b3652c557a7a30418f |
| 12/16/13 22:28 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 444a1cdb1b95d4e00b7de4ee7d0abod46f288defa1033d84d4c1a91e1f0c9c6b |
| 12/17/13 1:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 5518f292388ae6cc89fde9061a78148bf7f5ba41d3be03a83c755523af53c138 |
| 12/17/13 4:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 5dcd9b0e4d299f98972822f8940446b169acab6f09b693e9c6e0188f95f75e24 |
| 12/17/13 8:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 196888911abaa210cddf721577f5a0c7a92e470ad300feb13aaced16f76ace7 |
| 12/17/13 11:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | b8b010f4227aa24fbf2053c719dbc321db05431138d2acoe7d2d87a025b1343 |
| 12/17/13 14:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | bfe196dcfbe88518a332a60f8aeeacf6f109ad8b6cdb8a90bd320dc5806Dcc |
| 12/17/13 17:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 28123d5e435273c89Dab4737e7283c54391Se7231e6845a0c961bb3a9f31ceda |
| 12/17/13 20:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 71496ed3bad0d47600c9261015acf4f3da278b60d7eca98609d537b3b96d85 |
| 12/17/13 21:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 91883e6050ae59baa705335Saa3a19d91942c12bf2db209f1972f7c85911ea7b |
| 12/18/13 2:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 5f0f3ba42a1c6501f595e4a66924bb2170f8307c61ce64cf92292547094097Da |
| 12/18/13 4:44 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 676722f1b0aacb2d2445076a76cd5af34bd34116bf4cd96b58b43b97b9d043 |
| 12/18/13 13:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 1479c2c1bd22088f84d8d9f102798ca6219e4467e20d2b02554e8c6a9f21b89 |
| 12/18/13 13:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | eed10b1f69555fbefd757d4d46e088cedab77758212fb3360f0ee29a03f7d1 |
| 12/18/13 16:19 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 4f672e243f8b23a0f37968679f1bf3bc011ee1e88c76a6265d6a380a16574e9 |
| 12/18/13 19:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | a6a8eca3d0a51f484cb3992e9576650e866e5509726384eeee2f6b432d25f02 |
| 12/18/13 21:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 38ea837e9a8467a37f181eaf59920aed52d173324c46d6d6e74fc2b69bae043f |
| 12/19/13 1:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | d25d7e0f3912eab07087596b37b61e7597188e4f4c60b53fee1ce30a407607a8 |
| 12/19/13 1:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | d0bea68f238c56c6ba4c661Be38daab3ce236b4fec3ee6ce4e8877ecc8faa50e |
| 12/19/13 1:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | f0d20a3afcfbcee4a8d97d64c9360fe0fcd1f5aa3200d77af13a76c6ef4d3f58 |
| 12/19/13 1:08 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 1def8e60d250ffdd20ebcb994ec0fa264f005fedc58444208782d8e5c503601d1 |
| 12/19/13 7:56 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 9b6607a472536c3c35a79ca82654b2bc79b9260aa43fe99d556chad6f44e5720d |
| 12/19/13 8:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 3091c1d9a32dac57727425632a68b6a49547572d454ec051641412Baff540572 |
| 12/19/13 15:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | f8492c215753dcca52a195028f1f95d6743ff2f47583b0cbb8de1749bce660f3e |
| 12/19/13 15:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 6ea925507b20a27fdd4a0a1cf1b4ba64c81eca7b08ec48c6ef66088f9444be |
| 12/19/13 19:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 09051fa14d0cf0624d077e6d3b4caf65c495237bbbd0ce0f4b2e5a6655a80ee |
| 12/19/13 20:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 39594c727fba39df2bac5243c8ce097f8d6f3f3b60c2b8e487f8e5cc544a994c |
| 12/19/13 22:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 04a0a32ef90697f1063f3bb50083c0e706c5f7948e5fcaab5fa6fc46a83152 |
| 12/20/13 4:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 66a34c2952a3406eb16f6fae25c15daef4e504fb215360a5f0728b6234b196d |
| 12/20/13 8:45 | 18aQub | PAYMENT RECEIVED | 10 Mining | | b8dc23792aba74f49fed64f4357447f42e5179e00fa4ebb14540bc7b237a6d9 |
| 12/20/13 13:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 704ce874623946b3534175c05a907506De00c7e7415fea37d910c3542f0e6525 |
| 12/20/13 19:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | f23b0ecaf205e1eff991d0683c2628937d5a8702fed4f726a492c0907b0e20e4e7b3 |
| 12/20/13 22:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 5b7fdbeb60606dc5d19dd0c0fa6e2ffd707ca04d62ed5d27c1432d79f92c1be |
| 12/21/13 3:31 | 18aQub | PAYMENT RECEIVED | 10 Mining | | cda01c61131f260d4dcae8ad97660fc5a88ef09f1c1a34ee6b1a59f6fbc7f0 |
| 12/21/13 9:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | b9003e1813cb5ed6462a4143b6dec91f9fd80578080f3134a48ce9f0b448e12e |
| 12/21/13 16:14 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 9eaec744Bb7aa5c7a349070a7d4ada411bdd524976c0c7066a4af1f2e833e994e9 |
| 12/21/13 16:12 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 07d15e96a51f772a336c527dc3090704456cce63ca019fb2ab90a7cca333d65 |
| 12/21/13 19:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | face19a48ba7afe283367662af9d14c62ba0e45a5391cbf829502c179c4409297 |
| 12/22/13 0:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 9103843f61436a9e4defe17b52d0d05f2c199d25fabc5161c0991642f6d178 |
| 12/22/13 13:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | c70zecb18c65a2733f91a05fd8eb7119e4836424cd317da835fe60206371a3d9 |
| 12/22/13 10:58 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 4a4a46070470103bfbf08f5ee73d3d318d3821a32c2a681ca9ba0f8569695ef9 |
| 12/22/13 13:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 100ed720ed1d2acee 4e34b58919e28fa30f287c3495041 7a796bc2dac5359 1a62 |
| 12/22/13 22:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | dda b04ba 13e60f2c54f5c396909f30142b5dc0 f83 2c700d 2143ec03c3 |
| 12/22/13 22:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 3f2b29b055ac7aef3602cf76b99abc96ee88684 86f599827191b30f499a2cbe32 |
| 12/23/13 3:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 6a0fba6a7a5bc7c0e1a0c89782fdbd602d72463677c431e38d54c34bf456c6e4e |
| 12/23/13 9:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 932f687a29d60b63db1a4a25b4b3Db6a10b9175ca16334457cc04910593ef72bf |
| 12/23/13 9:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | af9a5f6e7fad0d35c8215Sc85396b03a95f2b3e036172cfbab1e9c637bb78029b |
| 12/23/13 13:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | | 9cebf18aa3ea190d18773a0cde1814f66677b910a0ab263943f5814c1ac4da2 |

| Date/Time | Address | Description | Amount | Transaction Hash |
|---|---|---|---|---|
| 12/23/13 13:51 | 18aQub | PAYMENT RECEIVED | 10 Mining | 4ebf96dfeezddd6ce00ac86d5011e8d5b665b4914937zs4e953b41bb974a9124 |
| 12/23/13 20:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | 6b6eb7d6bc5ed75c777342c3fd90882e4a91f01824f71d71f1f666f7c055a3f66 |
| 12/23/13 22:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | d2893d7161df6cc8827e90013e8f8bec91ad0154177cf2b839da2d4a172a5af8 |
| 12/24/13 3:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | 74ba1e6a0ab9c3e9d8243c661256c5eef8e5d94770380569543242a46eab069 |
| 12/24/13 11:09 | 18aQub | PAYMENT RECEIVED | 10 Mining | e252ee1b60bb4d39c6f56ea7f93e0675056cb89fc4c7f61b1b80d7422b6aff10f |
| 12/24/13 16:44 | 18aQub | PAYMENT RECEIVED | 10 Mining | ac3aa4b986f8bab15aa82ebcb4d4291eb0af1f842d62090139261f0ad177d6af |
| 12/24/13 21:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | d64c96817a48z704f51c7ba3975cd18aecb3536efea200220b247e8a81ad0186 |
| 12/25/13 1:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | 3874f11d2b7de0f9246abd1c3ae92ea97775e107135999bdd447177c49f1b4f62 |
| 12/25/13 9:28 | 18aQub | PAYMENT RECEIVED | 10 Mining | 402f25fb29b8a5c6b16f46c540c97a5f3953ba83f3a079446a4fff289c6d7dc34e |
| 12/25/13 16:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | 2d1c583d47e32fbe494b1741f3926a3a9fafa42ef91b10660430101d98ee89ecd |
| 12/25/13 20:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | 03c776df0a9fcd039ebb1d03d3516d89015d10f2a678f9eb09f95f11b306a9e |
| 12/26/13 1:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | 79159aac437ac3b6e2a18bedcf6f46a7bbd05cee2be939dcf0a4ba61c7c26355d |
| 12/26/13 3:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | 9a61d2cf7c1a5078de78c02d28a71f0f5b4d128bc46a6c74597fb2f030a2b5c0 |
| 12/26/13 7:47 | 18aQub | PAYMENT RECEIVED | 10 Mining | b2e57d7030c5f68dcaef66ccb4f99580497915d65f111fcb2fbac25660c512 |
| 12/26/13 13:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | 413e41443dca6a035bb926fe9e5e9e951c70263cdf046049291622819194bee7bd7 |
| 12/26/13 15:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | 566a32f451a120615cfa077f5dfe75a4aaff802959c9c054f4eda3c826353831a |
| 12/26/13 20:38 | 18aQub | PAYMENT RECEIVED | 10 Mining | f19b8cfc5226f254eb1341a1b369d16924b7819c4d660150181327929152591 |
| 12/27/13 3:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | d66d73c31046ff59441509a32fcd41593cc795a66b803fbc91cc5a7151a79c1448 |
| 12/27/13 12:27 | 18aQub | PAYMENT RECEIVED | 10 Mining | 5f42208eb7c17cd4a8857a3e760cd2z26321d3f47842eea0c37caad1231c9186 |
| 12/27/13 12:11 | 18aQub | PAYMENT RECEIVED | 10 Mining | f6c1e2eb9f56b76dcd6bce29271cb9aea9f2c40282ce195ca33cf10ef75aef |
| 12/27/13 16:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | 853ea9259b0e24eee17e05443fdbd3be9e31e48d9d6f7259504a0e461a338e |
| 12/27/13 16:45 | 18aQub | PAYMENT RECEIVED | 10 Mining | 3dezffff3ae893a84746a74bf60fsb01eb2d4c8a4414dc6b491f22c22c1fd6487 |
| 12/27/13 19:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | 87770fcc0d547e9d0cf889a5e77bae7b6b3db9773ad1d15fa895fd4a0ec646a5 |
| 12/27/13 22:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | d4ac34dd819fc5c3512123f0c99b16d79610c3d213f512cc90b0fc02c95cf493a |
| 12/28/13 2:08 | 18aQub | PAYMENT RECEIVED | 10 Mining | eae6d439f41406eee05eed3d22fc330ffe86fcb05da1a66830c34862e934140 |
| 12/28/13 7:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | 38a887ceeb19e4d1de0e5fa6e9024e7b3055972f7dd8bf6c3801d7ef3dab55e |
| 12/28/13 8:18 | 18aQub | PAYMENT RECEIVED | 10 Mining | 6e6a9f7477362d6607611b21b7a6d020be39034cc937544ee594a886717f15 |
| 12/28/13 13:33 | 18aQub | PAYMENT RECEIVED | 10 Mining | 6da3d282408d4499b94e1c912bf14f62e27cc793314b40274291Sac01ee3a49 |
| 12/28/13 16:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | 6c3ab94f98fbb834940b62d9bb1af4fcbc32a4c3592ff52805e43699d721be27 |
| 12/28/13 20:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | acba2dfe38bacd68a27f606dce05aad12d76740126a4ad45e7c0e271593dfd4 |
| 12/28/13 22:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | cbb16cdc69e4ce146004d827103a379c537d77f185a41ef4595ab7b1fe103d7 |
| 12/29/13 2:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | a54cda552772b1fb6cdd6a1f1644ae1511bf5c47ae41c767f831bea808e0c6f9 |
| 12/29/13 5:37 | 18aQub | PAYMENT RECEIVED | 10 Mining | edd5d70c3715008cd0c08d4f0f12e38f0fcd25bdd8eed3b0a062358f6f59385ba1 |
| 12/29/13 16:48 | 18aQub | PAYMENT RECEIVED | 10 Mining | 4c5294e4534721592851b51e61eea5e784f0fbf3677f5c1197b3a73d2cf6e0748 |
| 12/29/13 19:39 | 18aQub | PAYMENT RECEIVED | 10 Mining | e873d22bbd96637645cf033801f6ddf5c4cb89581c5cb91a7ed271dae72310a5c |
| 12/29/13 20:05 | 18aQub | PAYMENT RECEIVED | 10 Mining | 60d55852ff771511e0428afe182d1f2d5e874dd2ef7c18432ca01651dca8b9d8 |
| 12/30/13 12:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | 870fa50ffd6fc852bee78089db9522404ec09893bc6684c317c0e759983a67 |
| 12/30/13 12:43 | 18aQub | PAYMENT RECEIVED | 10 Mining | 8db3f224ce2ce97af40b26839d2cf aee3944a8b75957f244b0782b6372a2d5d02 |
| 12/30/13 15:08 | 18aQub | PAYMENT RECEIVED | 10 Mining | z46d2d586ed1a7ecd87afe25a5b96c5e4bb72235f4f dd07fe78bef1f216a871 |
| 12/30/13 17:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | 744df6e0b84ea7c1d54416a3e35a78a050773a0a73a1fae50b6389cb976da9b |
| 12/30/13 23:08 | 18aQub | PAYMENT RECEIVED | 10 Mining | 73bd093db1e1b313e6661464d05486f7e7d440d0e2eee747639ed0142fe10d16 |
| 12/31/13 3:08 | 18aQub | PAYMENT RECEIVED | 10 Mining | e056f2a1da5fd6a769b1b9c1f68a5c85bf5bc0bb2b0a8f9629b0d72fadfbf638 |
| 12/31/13 4:08 | 18aQub | PAYMENT RECEIVED | 10 Mining | a954c3701844e234aace562bbb1d058be04cedb3b8b3af8831de0e641313c85936 |
| 12/31/13 6:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | 9acf1adbb4006ca9e61d5a8e5506e2e130b6011d7e6da8130e326b2a5c1a9d9c |
| 12/31/13 8:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | 6217f1335ea3783483f9e7e90b6969a4e5548b31e1cfed3e775679b6f4fd7d5ff7 |
| 12/31/13 11:19 | 18aQub | PAYMENT RECEIVED | 10 Mining | aa7e64838623a1cf4129809f8ceb79231f04551a08d3b8f0ac7c4520fa6efa5 |
| 12/31/13 13:10 | 18aQub | PAYMENT RECEIVED | 10 Mining | 14da6cc3294f8d0c54cf0a314c4f31ceded3ce661e87l895ece0d0c9913ba48 |
| 12/31/13 16:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | 6ae7b05fd0ba3a121bc8a40a2ee13d1c727523ca05fe8f4d393be5442579d4a7 |
| 12/31/13 19:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | f4bfd6f582414d2e7128401 1ba75c4e1844ddc388b3208a4611b966085b3d3e |
| 1/1/14 0:14 | 18aQub | PAYMENT RECEIVED | 10 Mining | 4ef2f4eb5cf3394a00c6014c981d3a39c10d532a5145ede8aec6f60099cb991 |
| 1/1/14 1:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | 9190d320081c8226bb883a24b81009133da89166c318d8a99ec8ce39fff41a9b |
| 1/1/14 3:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | fa7f8e10edf0014b3d38d58d68be74782a7b5c7fd8a8495694b9c02f4dc5261b |
| 1/1/14 7:07 | 18aQub | PAYMENT RECEIVED | 10 Mining | 67b03b94ffbc72f7bf1b0709cbc5cbeaf2b5b291fb51a0ab50fa63d5ff71a39 |

Debtor    CLI HOLDINGS, INC. dba ALYDIAN

| UST-14, SUMMARY OF DISBURSEMENTS (contd.) |
|---|

### Payments on Pre-Petition Unsecured Debt (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?     Yes ❑ No ☑     If "Yes", list each payment.

| Payee's name | Nature of payment | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Payments to Attorneys and Other Professionals (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?     Yes ❑ No ☑
If "Yes", list each payment.

| Professional's name | Type of work performed | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Payments to an Officer, Director, Partner, or Other Insider of The Debtor

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to an officer, director, partner, or other insider of the debtor?     Yes ❑ No ☑     If "Yes", list each payment.

| Payee's name | Relationship to debtor | Payment date | Payment amount | Purpose of payment |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**INSTRUCTIONS:** Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment(explain).

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

1)     At the beginning of the reporting month, the debtor did not have any uncollected receivables from prior months which includes both pre-petition and post-petition accounts receivable; and,

2)     During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or writeoff of accounts receivable from prior months.

Check here ☑ if the debtor asserts that both statements are correct and skip to UST-16, STATEMENT OF POST-PETITION PAYABLES, on the next page.

## Accounts Receivable Aging

|  | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 days | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables |  |  |  |  |  |  |
| Post-petition receivables |  |  |  |  |  |  |
| TOTALS |  |  |  |  |  |  |

| Explain what efforts the debtor made during this reporting month to collect receivables over 60 days past due. |
|---|
|  |

| Does the debtor have any accounts receivable due from an officer, director, partner, or other insider of the debtor?    If yes, explain. |
|---|
|  |

## Accounts Receivable Reconciliation

| Closing balance from prior month |  |
|---|---|
| New accounts receivable added this month |  |
| Subtotal |  |
| Less accounts receivable collected |  |
| Closing balance for current month |  |

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART A - TAXES

**INSTRUCTIONS:** Complete both pages of PART A - TAXES unless the debtor asserts the following statement is true for this reporting month:

At the end of this reporting month, the debtor <u>did not have any unpaid post-petition taxes</u> which includes both current and delinquent tax obligations.

Check here ☑ if the debtor asserts the statement is correct, and skip to PART B - OTHER PAYABLES on Page 10.

### Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | (1) Unpaid post-petition taxes from prior reporting month | (2) Post-petition taxes accrued this month (new obligations) | (3) Post-petition tax payments made this reporting month | (4) Unpaid post-petition taxes at end of reporting month (Column 1+2-3 = 4) |
|---|---|---|---|---|
| Federal Taxes | | | | |
| Employee withholding taxes | | | | |
| FICA/Medicare—Employee | | | | |
| FICA/Medicare—Employer | | | | |
| Unemployment | | | | |
| State Taxes | | | | |
| Dept. of Revenue | | | | |
| Dept. of Labor & Industries | | | | |
| Empl. Security Dept. | | | | |
| Other Taxes | | | | |
| Local city/county | | | | |
| Gambling | | | | |
| Personal property | | | | |
| Real property | | | | |
| Other | | | | |
| Total Unpaid Post-Petition Taxes $ | | | | |

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART A - TAXES (contd.)

**Delinquent Tax Reports and Tax Payments (post-petition only)**

| Taxing agency | Tax reporting period | Report due date | Payment due date | Amount due |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Explain the reason for any delinquent tax reports or tax payments:

Case 13-19746-KAO    Doc 107    Filed 01/21/14    Ent. 01/21/14 17:19:44    Pg. 16 of 22

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART B - OTHER PAYABLES

**INSTRUCTIONS:** Complete both pages of PART B - OTHER PAYABLES unless the debtor asserts that this statement is true for this reporting month:

Except for taxes and professional fees disclosed in PART A and PART C of this report, respectively, the debtor has no other unpaid post-petition payables from the current reporting month, or from any prior reporting months.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART C - ESTIMATED PROFESSIONAL FEES on Page 12.

### Reconciliation of Post-Petition Payables (excluding taxes and professional fees)

| | |
|---|---|
| Closing balance from prior month | 314,295 |
| New payables added this month | 304,447 |
| Subtotal | 618,742 |
| Less payments made this month | (287,687) |
| Closing balance for this reporting month | $ 331,055 |

### Breakdown of Closing Balance by Age

| | |
|---|---|
| Current portion | 304,447 |
| Past due 1-30 days | 26,608 |
| Past due 31-60 days | |
| Past due 61-90 days | |
| Past due over 90 days | |
| Total | $ 331,055 |

For accounts payable <u>more than 30 days past due</u>, explain why payment has not been made:

Expenses were separated into November and December and the unpaid portion were for December expenses that Alydian would pay in January 2014.

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART B - OTHER PAYABLES (contd.)

**INSTRUCTIONS:** List each post-petition payable delinquent more than 30 days. Alternatively, attach the debtor's accounts payable aging report if the report: 1) clearly separates pre-and post-petition accounts payable, and, 2) identifies each delinquent payable by vendor's name, invoice date, invoice amount, and payment due date.

### Delinquent Post-Petition Payables (excluding taxes and professional fees)

| Vendor name | Invoice date | Invoice amount | Payment due date |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART C - ESTIMATED PROFESSIONAL FEES

**INSTRUCTIONS:** Report only post-petition professional fees and expenses. To the extent possible, use billing statements to report the actual amounts due. If billing statements are not available, use the best information available to estimate the fees and costs.

| Type of professional | Amount of retainer (if applicable) | Fees and expenses from prior months | Fees and expenses added this month | Total estimated fees and expenses at month end |
|---|---|---|---|---|
| Debtor's counsel | | | | |
| Debtor's accountant | | | | |
| Debtor's other professional (explain) | | | | |
| Trustee's counsel | | | | |
| Creditors' Committee Counsel | | | | |
| Creditors' Committee other | | | | |
| Total estimated post-petition professional fees and costs | | | | $ |

## UST-17, OTHER INFORMATION

**INSTRUCTIONS:** Answer each question fully and attach additional sheets if necessary to provide a complete response.

| | Yes | No |
|---|---|---|

**Question 1 - Sale or Abandonment of the Debtor's Assets.** Did the debtor, or another party on behalf of the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month? Include only sales out of the ordinary course. *The debtor must attach an escrow statement for each sale of real property and an auctioneer's report for each auction.*      ☐ Yes   ☑ No

| | Asset Description | Date of Court Approval | Method of Disposition | Gross Sales Price | Net Proceeds Received (&Date) | Escrow Statement or Auctioneers Report Attached? |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| | | | Total _____ | | | |

Any disbursements made from escrow or trust accounts from the proceeds of the above transactions should also be included on the line of UST-14 entitled "Disbursements from sales out of the ordinary course."

**Question 2 - Financing.** During the reporting month, did the debtor receive any funds from an outside funding source?      ☐ Yes   ☑ No

| Date of Court Approval | Amount | Source of funds | Date Received |
|---|---|---|---|
| | | | |
| | Total _____ | | |

**Question 3 - Insider Loans/Capital Contributions.** During the reporting month, did the debtor receive any funds from an officer, director, partner, or other insider of the debtor?      ☐ Yes   ☑ No

| Date of Court Approval | Amount | Source of funds | Date Received |
|---|---|---|---|
| | | | |
| | Total _____ | | |

Case 13-19746-KAO    Doc 107    Filed 01/21/14    Ent. 01/21/14 17:19:44    Pg. 20 of 22

## UST-17, OTHER INFORMATION

| | Yes | No |
|---|---|---|
| **Question 4 - Insurance and Bond Coverage.** Did the debtor renew, modify, or replace any insurance policies during this reporting month? | ❏ | ☑ |

**Renewals:**

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

**Changes:**

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

| | Yes | No |
|---|---|---|
| Were any insurance policies canceled or otherwise terminated for any reason during the reporting month? **If yes, explain.** | ❏ | ☑ |
| Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond. **If yes, explain.** | ❏ | ☑ |

**Question 5 - Personnel Changes.** Complete the following:

| | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month | | |
| Employees added | | |
| Employees resigned/terminated | | |
| Number employees at end of month | | |
| **Gross Monthly Payroll and Taxes** | $ | |

**Question 6 - Significant Events.** Explain any significant new developments during the reporting month.

**Question 7 - Case Progress.** Explain what progress the debtor made during the reporting month toward confirmation of a plan of reorganization.

The Court heard the Debtor's Motion to Reject Executory Contracts on December 6, 2013. The Debtor sought and the Court entered an Order setting a Claims Bar Date of 12/31/2013. The Debtor also filed a Motion for Order Approving Notice of Sales, Bidding Procedures Order, and Setting Hearing on Sale of Assets and Granting Other Relief to be heard on shortened time. The Debtor produced discovery under B.R. 2004 to creditor Bitvestment Partners, LLC.

## STATUTORY FEE SCHEDULE

| If the debtor's disbursements for the calendar quarter are within these amounts. . . | | Then the quarterly fee due is. . . |
|---|---|---|
| **From** | **To** | |
| -0- | $14,999.99 | $325 |
| $15,000 | $74,999.99 | $650 |
| $75,000 | $149,999.99 | $975 |
| $150,000 | $224,999.99 | $1,625 |
| $225,000 | $299,999.99 | $1,950 |
| $300,000 | $999,999.99 | $4,875 |
| $1,000,000 | $1,999,999.99 | $6,500 |
| $2,000,000 | $2,999,999.99 | $9,750 |
| $3,000,000 | $4,999,999.99 | $10,400 |
| $5,000,000 | $14,999,999.99 | $13,000 |
| $15,000,000 | $29,999,999.99 | $20,000 |
| $30,000,000 or more | | $30,000 |

| Make check payable to: | For calendar quarter ending. . . | A fee payment is due on. . . |
|---|---|---|
| **United States Trustee** | March 31 | April 30 |
| Mail quarterly fee payments to: | June 30 | July 31 |
| **US Trustee Program Payment Center** **PO Box 530202** **Atlanta, GA 30353-0202** | September 30 | October 31 |
| | December 31 | January 31 |

Send your payment and quarterly fee payment stub *ONLY*. Any disbursement stubs, monthly operating reports, correspondence, court notices, etc., sent to the lockbox *will be destroyed*.

## * * * NOTICE OF INTEREST ASSESSMENT * * *

**Pursuant to 31 U.S.C. §3717, the United States Trustee Program will begin assessing interest on unpaid Chapter 11 quarterly fees charged in accordance with 28 U.S.C. §1930(a) effective October 1, 2007. The interest rate assessed is the rate in effect as determined by the Treasury Department at the time your account becomes past due.**

### NOTICE

**DISCLOSURE OF INTENT TO USE TAXPAYER IDENTIFYING NUMBER FOR THE PURPOSE OF COLLECTING AND REPORTING DELINQUENT QUARTERLY FEES OWED TO THE UNITED STATES TRUSTEE PURSUANT TO 28 U.S.C. § 1930(a)(6)**

Please be advised that, pursuant to the Debt Collection Improvements Act of 1996, Public Law 104-134, Title III, § 31001(i)(3)(A), 110 Stat. 1321-365, codified at 31 U.S.C. § 3701, the United States Trustee intends to use the debtor's Taxpayer Identification Number ("TIN") as reported by the debtor or debtor's counsel in connection with the chapter 11 bankruptcy proceedings for the purpose of collecting and reporting on any delinquent debt, including chapter 11 quarterly fees, that are owed to the United States Trustee.

The United States Trustee will provide the debtor's TIN to the Department of Treasury for its use in attempting to collect overdue debts. Treasury may take the following steps: (1) submit the debt to the Internal Revenue Service Offset Program so that the amount owed may be deducted from any payment made by the federal government to the debtor, including but not limited to tax refunds; (2) report the delinquency to credit reporting agencies; (3) send collection notices to the debtor; (4) engage private collection agencies to collect the debt; and, (5) engage the United States Attorney's office to sue for collection. Collection costs will be added to the total amount of the debt.