# MONTHLY FINANCIAL REPORT FOR
# CORPORATE OR PARTNERSHIP DEBTOR

| | | |
|---|---|---|
| Case No. | 13-19746-KAO | Report Month/Year Amended November, 2013 |
| Debtor | CLI HOLDINGS, INC. dba ALYDIAN | |

**INSTRUCTIONS: The debtor's monthly financial report shall include a cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-2(a), or the United States Trustee's reporting requirements, is cause for conversion or dismissal of the case.**

| The debtor has provided the following with this monthly financial report: | | Yes | No |
|---|---|---|---|
| **UST-12** | **Comparative Balance Sheet, or debtor's balance sheet.** The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | ☑ | ☐ |
| **UST-13** | **Comparative Income Statement, or debtor's income statement.** | ☑ | ☐ |
| **UST-14** | **Summary of Deposits and Disbursements** | ☑ | ☐ |
| **UST-14** Continuation Sheets | **Statement(s) of Cash Receipts and Disbursements** A Continuation Sheet shall be completed for each bank account or other source of debtor funds and shall include a monthly bank statement and all supporting documents described in the instructions. | ☑ | ☐ |
| **UST-15** | **Statement of Aged Receivables** A detailed accounting of aged receivables shall be provided on, or in an attachment to, UST-15. | ☐ | ☑ |
| **UST-16** | **Statement of Aged Post-Petition Payables** A detailed accounting of aged post-petition payables shall be provided on, or in an attachment to, UST-16. | ☑ | ☐ |
| **UST-17** | **Other Information** When applicable, attach supporting documents such as an escrow statement for the sale of real property or an auctioneer's report for property sold at auction. When changes or renewals of insurance occur, attach a copy of the new certificate of insurance or a copy of the bond. | ☑ | ☐ |

## CONTACT INFORMATION

**Who is the best person to contact if the UST has questions about this report?**

| | |
|---|---|
| **Name** | Deirdre P. Glynn Levin |
| **Telephone** | 206-623-1900 |
| **Email** | dglynnlevin@kellerrohrback.com |

Case 13-19746-KAO    Doc 108    Filed 01/24/14    Ent. 01/24/14 14:56:28    Pg. 1 of 22

## DEBTOR'S CERTIFICATION

**INSTRUCTIONS:** The debtor, or trustee, if appointed, must answer questions 1 and 2 and sign this financial report where indicated below. Only an officer or director has authority to sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. **Debtor's counsel may not sign a financial report for the debtor.**

**Question 1**   At month end, was the debtor delinquent on any <u>post-petition</u> tax obligation?

Yes ☐   No ☒
If yes, list each delinquent post-petition tax obligation on page 9.

**Question 2**   For purposes of calculating the debtor's obligation under 28 U.S.C. 1930(a)(6) to pay a quarterly fee to the United States Trustee, TOTAL DISBURSEMENTS this month from <u>all sources</u> were:

> Complete page 6 to calculate TOTAL DISBURSEMENTS and enter the total here.
>
> $ -0-

I certify under penalty of perjury that other information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

Debtor's
signature   _____ ✍   Date  Jan 23, 2014

## Monthly Financial Reports
(due on the 14ᵗʰ of the subsequent month)

Original Place of Filing:

| Seattle, WA   ▼ | Tacoma, WA   ▼ |
|---|---|
| File the <u>original</u> with the court:: | File the <u>original</u> with the court:: |
| United States Bankruptcy Court<br>United States Courthouse<br>700 Stewart Street, Suite 6301<br>Seattle, WA 98101 | United States Bankruptcy Court<br>1717 Pacific Avenue, Suite 2100<br>Tacoma, WA 98402 |

AND serve a <u>copy</u> on each of the following:

- Each member of any committees elected or appointed pursuant to the Bankruptcy Code, and to their authorized agents.
- Debtor's counsel.

NOTE: If the report is electronically filed with the Court, the United States Trustee will be served automatically. There is no need to serve an additional copy on the United States Trustee.

Case 13-19746-KAO   Doc 108   Filed 01/24/14   Ent. 01/24/14 14:56:28   Pg. 2 of 22

## UST-12, COMPARATIVE BALANCE SHEET

| As of month ending ⇨ | | 11/30/13 | |
|---|---|---|---|
| **ASSETS** | | | |
| Current Assets | | | |
| Cash | | | |
| ~~Cash - Held by Others~~ Mkt Value of Bitcoins ~~(Escrow & Attorney Trust Accounts)~~ | | 1,736,605 | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Inventory | | 712,506 | |
| Prepaid Expenses | | 42,452 | |
| ~~Other (attach list)~~ Deposits | | 74,400 | |
| Total Current Assets | | 2,565,963 | |
| Fixed Assets | | | |
| Real Property/Buildings | | | |
| ~~Equipment~~ Deployed Systems | | 1,389,128 | |
| Accumulated Depreciation | | (364,412) | |
| Total Fixed Assets | | 1,024,716 | |
| Other Assets (attach list) | | | |
| **TOTAL ASSETS** | | 3,590,679 | |
| | | | |
| **LIABILITIES** | | | |
| Post-Petition Liabilities | | | |
| Taxes Payable | | | |
| ~~Other Accounts Payables~~ CoinLab Inc. | | 314,295 | |
| Notes Payable | | | |
| Rents, Leases & Mortgages Payable | | | |
| ~~Accrued Interest~~ Accrued Expenses | | 19,750 | |
| Other (specify) | | | |
| Total Post-Petition Liabilities | | 334,045 | |

(contd. on next page)

Case 13-19746-KAO    Doc 108    Filed 01/24/14    Ent. 01/24/14 14:56:28    Pg. 3 of 22

## UST-12, COMPARATIVE BALANCE SHEET (contd.)

| As of month ending ⇨ | | 11/30/13 | |
| --- | --- | --- | --- |
| Pre-Petition Liabilities | | | |
| ~~Unsecured Debt~~  [X-Ray Holdings] | | 1,933,349 | |
| ~~Priority Debt:~~  [Pre-sale Agrmts] | | 744,455 | |
| ~~Taxes~~  [CoinLab Trade AP] | | 403,125 | |
| Wages | | | |
| Deposits | | | |
| Other | | | |
| Notes Payable (Secured Debt) | | | |
| Total Pre-Petition Liabilities | | 3,081,929 | |
| TOTAL LIABILITIES | | 3,081,929 | |
| | | | |
| EQUITY | | | |
| Stockholders' Equity (Or Deficit) | | | |
| Capital Stock | | 882,417 | |
| Paid-In Capital | | 500,000 | |
| Retained Earnings | | (1,206,712) | |
| Total Stockholders' Equity (Or Deficit) | | 175,705 | |
| | | | |
| Partners' Investment  (Or Deficit) | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY OR PARTNERS' INVESTMENT | | 3,590,679 | |

Footnotes to balance sheet:

The information contained herein has been prepared solely for the purpose of the requirements for this bankruptcy proceeding and does not represent the company s position in regard to its internal accounting procedures, applicable GAAP standards or other legal and tax determinations pursuant to professional advice regarding accounting and tax treatment of the elements of a bitcoin mining corporation.

## UST-13, COMPARATIVE INCOME STATEMENT

| For the month of , | | 11/30/13 | |
|---|---|---|---|
| ~~GROSS SALES~~ Revenue from Mining | | 1,715,295 | |
| Less: Returns and Allowances | | | |
| Net Sales | | | |
| Cost of Sales: Beginning Inventory Add: Purchases Less: Ending Inventory Cost of Goods Sold | | | |
| GROSS MARGIN | | 1,715,295 | |
| Other Operating Expenses: | | | |
| Officers' Salaries | | | |
| Other Salaries/ Direct Labor | Project Management | 50,520 | |
| Employee Benefits/ Payroll Taxes | Other Labor | 23,187 | |
| ~~Insurance~~ | Hosting | 132,756 | |
| Rent | | 2,532 | |
| General and Administrative | | 12,364 | |
| NET OPERATING PROFIT (LOSS) | | 1,793,937 | |
| ~~Add: Other Income~~ Depreciation | | (290,553) | |
| ~~Less: Interest Expense~~ | Increase in XRay Creditor Claim | | |
| Other Adjustments to Income (Explain) | Increase in Presale Agreement Claims | (1,839,706) | |
| ~~Gain (Loss) Before Taxes~~ | G/L Bitcoin Value | 17,302 | |
| Net Profit (Loss) Before Taxes | | (1,220,686) | |
| Income Taxes | | | |
| NET PROFIT (LOSS) | | (1,220,686) | |

Notes:
The information contained herein has been prepared solely for the purpose of the requirements for this bankruptcy proceeding and does not represent the company's position in regard to its internal accounting procedures, applicable GAAP standards or other legal and tax determinations pursuant to professional advice regarding accounting and tax treatment of the elements of a bitcoin mining corporation.

Case 13-19746-KAO    Doc 108    Filed 01/24/14    Ent. 01/24/14 14:56:28    Pg. 5 of 22

## UST-14, SUMMARY OF DEPOSITS & DISBURSEMENTS

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare a UST-14 CONTINUATION SHEET (see next page) for each bank account or other source of the debtor's funds. The deposit and disbursement total from each CONTINUATION SHEET will be used to complete this SUMMARY.

The debtor is responsible for providing an accurate monthly disbursement total for the purpose of calculating its obligation pursuant to 28 U.S.C. § 1930 (a)(6) to pay statutory fees to the United States Trustee. The disbursement total encompasses all payments made by the bankruptcy estate during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

A fee payment is due within 30 days after the end of each calendar quarter, or on **April 30, July 31, October 31, and January 31,** respectively. Since the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on its actual disbursements for the calendar quarter, or portion thereof the debtor was in Chapter 11. Failure to pay statutory fees to the United States Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found attached to this report. If you have questions computing the disbursement total, contact the Bankruptcy Analyst assigned to your case at (206) 553-2000.

### Summary of Deposits This Month

| | |
|---|---|
| Deposits from UST-14 Continuation Sheet(s) | 1,610.06 BTC at rate of $1,065.36 | 1,715,295 |
| Cash receipts not included above (if any) | |
| **TOTAL RECEIPTS** ☞ | 1,715,295 |

### Summary of Disbursements This Month

| | |
|---|---|
| Disbursements from UST-14 Continuation Sheet(s) | -0- |
| Disbursements resulting from asset sales out of the ordinary course (see Page 13, Question 1) | |
| Disbursements made by other parties for the debtor (if any, explain) | |
| **TOTAL DISBURSEMENTS** ☞ | **Note: Enter the amount for TOTAL DISBURSEMENTS here and on Page 2.**  -0- |
| **NET CASH FLOW (TOTAL RECEIPTS MINUS TOTAL DISBURSEMENTS)** ☞ | 1,715,295 |

At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the United States Trustee?     Yes ☐   No ☑     If "Yes", list each quarter that is delinquent and the amount due.

**(UST-14 CONTINUATION SHEETS, with attachments, should follow this page.)**

Case 13-19746-KAO    Doc 108    Filed 01/24/14    Ent. 01/24/14 14:56:28    Pg. 6 of 22

### UST-14, CONTINUATION SHEET
### STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| | | |
| --- | --- | --- |
| **Depository (bank) name** ⇨ | For Bitcoin account listing, see UST-14, Continuation Sheet | |
| **Account number** ⇨ | | |

Purpose of this account (select one):
- ❑ General operating account
- ❑ General payroll account
- ❑ Tax deposit account (payroll, sales, gambling, or other taxes)
- ☑ Other (explain) Bitcoin accounts for operation and mining

| | |
| --- | --- |
| Beginning cash balance | 4,009 |
| Add:      Transfers in from other estate bank accounts | |
|        Cash receipts deposited to this account | 1,715,295 |
|        Financing or other loaned funds (identify source) | |
| Total cash available this month | 1,719,303 |
| Subtract:      Transfers out to other estate bank accounts | |
| **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | |
| Adjustments, if any (explain)   Bitcoin value at 11/30 adjusted to market | 147,302 |
| Ending cash balance | 1,736,605 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
| --- | --- | --- |
| ·   A monthly bank statement (or trust account statement); | ❑ | ☑ |
| ·   A detailed list of receipts for that account (deposit log or receipts journal); | ☑ | ❑ |
| ·   A detailed list of disbursements for that account (check register or disbursement journal); and, | ☑ | ❑ |
| ·   If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | ❑ | ☑ |

UST-14 CONTINUATION SHEET, Number __1__ of __6__

UST-14, Continuation Sheet

<u>Bitcoin Accounts</u>

| | |
|---|---|
| 1G3C | Account # Redacted |
| 1Gzy | Account # Redacted |
| 18aQ | Account # Redacted |
| 1Egh | Account # Redacted |
| 147B | Account # Redacted |
| 14Px | Account # Redacted |

## CLJ Holdings, Inc.
## BTC Account Detail
### November 2013 Post Petition

| Summary | BTC | BTC Rate | USD | Note |
|---|---|---|---|---|
| Balance at 11/1/13 22:06 | 20.00 | $200.40 | $ 4,008.54 | BTC rate calculated using Bitstamp avg price from day before |
| Incoming - Mining | 1,610.06 | $ 1,065.36 | $ 1,715,294.56 | |
| Outgoing | - | | $ - | No outgoing payments made during this period |
| Gain/Loss in Bitcoin value | | $1,065.36 | 17,301.54 | Using FIFO to determine which coins are included in the balance |
| Balance at 11/30/13 | 1,630.06 | $1,065.36 | $ 1,736,604.64 | BTC rate calculated using Bitstamp avg price from day before |

**November 2013 Pre Petition Activity**

*Outgoing transactions*

| Date | Account sending bitcoin | Description | Bitcoins Out | Payee & Notes |
|---|---|---|---|---|
| No activity during this period | | | | |

| Total outgoing transactions | | | - | |

**Incoming deposits from Mining**

| Date | Account Receiving Bitcoins | Description | Bitcoins In | Payee & Notes | Column1 |
|---|---|---|---|---|---|
| 11/1/13 - 11/30/13 | 18aQub | PAYMENTS RECEIVED | 1,460.00 | Mining | Sum of activity below |
| 11/1/13 - 11/30/13 | 1Eghvg | PAYMENTS RECEIVED | 150.00 | Mining | Sum of activity below |

| Total incoming transactions | | | 1,610.06 | | |

Notes:

| Date | Account Receiving Bitcoins | Description | Bitcoins In | Payee & Notes | Transaction Number |
|---|---|---|---|---|---|
| 11/3/2013 3:07 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 59073f88d9ffb334453b6e7edab95dcba907eb79674ae766a5560fdd44c47b48b |
| 11/3/2013 8:08 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 868af8c2f8496d3db473404e70531271533b430b78a60e23e76c2379d8d52b341 |
| 11/3/2013 13:50 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 4e5f64da34c9387aa7ab57f8ddd396dfcdd666c86cbf49e0c174f07c814cb7673 |
| 11/3/2013 21:13 | 18aQub | PAYMENT RECEIVED | | 5 Mining | e4f6fef0886738f667541d1ecbe4f33dbad8caf7e5dd541edab043afb764882c |
| 11/4/2013 4:16 | 18aQub | PAYMENT RECEIVED | | 5 Mining | d9a18c54314da762941f84424a79f17913e9cc61cd513dda74d013cdcffb34d |
| 11/4/2013 11:19 | 18aQub | PAYMENT RECEIVED | | 5 Mining | ab16add548a5c9d518d89fa4ee7392e5dcbb34d9c22ad27cdbae08d1e92742b9 |
| 11/4/2013 17:28 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 964fada992d96d99f1b3497405e230102f901b4853347c3df1a3c59383ae5757 |
| 11/5/2013 4:35 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 0fa6bb68c72102835d58a84af78df8bffe0661e281f782d8a98c3b4e4e38b3bde |
| 11/5/2013 12:40 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 9c67a063af7410496cf1ba0c5b0a5fad979d550d29942c42420f6d397c07c3c9 |
| 11/5/2013 18:43 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 344a7c48935ofd0ed5caaedbddfd2c9e7edea6673f1244e610322c4fd7577359 |
| 11/5/2013 22:46 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 6a52a189f0a01c517a076147e8ecdbb786607439748a0330531fa0057b565fd2e |
| 11/6/2013 9:37 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 108ce0b9edb4d2e94bf7ed0e0694cc5caa77db2b7823b84cfd2993471ca3deaee |
| 11/6/2013 17:10 | 18aQub | PAYMENT RECEIVED | | 5 Mining | a39ef93839a835c6df1d102cae9326bc14fc7bab73794dae1a39cb554c0840b |
| 11/7/2013 0:17 | 18aQub | PAYMENT RECEIVED | | 5 Mining | d6d550ad3efaf6c41df910ad335995bf7abcc49b9c26c2a96d4bcf3d1eb673 |
| 11/7/2013 5:21 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 92621938609c94d41200b44ae858abbf60088f6f01a3a25790bf26c6868d4232 |
| 11/7/2013 10:25 | 18aQub | PAYMENT RECEIVED | | 5 Mining | af9860b1bdefe4d5d7124e665ec0bf3868dac98f24c1dc41fe160ed599e3cb39e |
| 11/8/2013 10:14 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 11d7dd80063a7dfb65d3bddf03892a55e56ccb6311768daf0d04740bb3ad04b |
| 11/8/2013 16:19 | 18aQub | PAYMENT RECEIVED | | 5 Mining | c8f179d331e44000e8e8251c9a01cb41c436365b6f8a3950f0a9b6c1fcf93e |
| 11/9/2013 0:07 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 69b7691898f082b888e67b83153708ffa0eb92bbccd0ed458f6e802da76da9e |
| 11/9/2013 5:25 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 091d0d897c70c879f6d937f848264d26b801311530f0571020eda75e40ea4e |
| 11/9/2013 7:26 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 333fb7d09342ecfa3a583868b1b9d6b0d4973305713b632622df57f1ae7a6964e |
| 11/9/2013 11:07 | 18aQub | PAYMENT RECEIVED | | 5 Mining | d990ef1b4af9c8d36111179a6e2a303bd5e0e2975fc5fb23349fc6f45994c6f596 |
| 11/9/2013 13:23 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 0148fb45cfd3798fd8d4a121d61e21c9a3b05e36542af17f316b942a52ef6f65 |
| 11/9/2013 15:10 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 4845fe45f039f304026bb9abbee4938227b93d768aa327cf0faf6f36c9a30638 |
| 11/9/2013 16:10 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 3b4cd2bdf5fc37ad22f6f0ed9435dd9546c3c01c0eb2eef535b60b15a0d444f7 |
| 11/9/2013 19:11 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 9685ca6cbf1c20bc118bf1458fc64f86e18a69024bc74164f317dae382e64386 |
| 11/9/2013 23:14 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 68ff40b97472e67eb31f087b02a841a11ed22150f49f5327b30bccb9b962684a |
| 11/9/2013 23:14 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 464625eb37c2cd1dbc739091b92fa74edddb0fa57ac306e623ea0f4287e53c5 |
| 11/10/2013 0:07 | 18aQub | PAYMENT RECEIVED | | 5 Mining | ab7cf6f6f8241674944436d46d9534491d2448f779c5162a7f00277154b4d18037 |
| 11/10/2013 5:15 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 3c2f0ba97d5883041279f64dba33e033c600eac30658342e246c6d928ed73 |
| 11/10/2013 6:18 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 5c2e887ac8af660cae359fb85e2cc4630f9d48e3731091ad013e185abfba8f14 |
| 11/10/2013 10:20 | 18aQub | PAYMENT RECEIVED | | 5 Mining | b9bcb1160d289c05bc1091247553b8e99c55763cb7f4436b89ce43e8de973ce65 |
| 11/10/2013 11:17 | 18aQub | PAYMENT RECEIVED | | 5 Mining | dcaa6da86fe12cf18853729114df92a95605dccd083e0ae2956c6c91b5d4c3e30 |
| 11/10/2013 13:27 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 4f1e4b82848d94222geae96fef0ac086a544e2ad9a612ec207a25cc2b25320e2 |
| 11/10/2013 13:07 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 43716a608dc254fe375cd15df9572e75b04bf6d14751b832733eb3a5974134f17 |
| 11/10/2013 15:08 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 489a30bbf3cb1a5fa19345b998535fdacb3dab40b8cba740332zd86d9acc6e07 |
| 11/10/2013 16:09 | 18aQub | PAYMENT RECEIVED | | 5 Mining | bc039ca4cd4fba4f9cbf54cba21083ecd8ac5d055ff5b1091ccbf5a6dab9e27 |
| 11/10/2013 19:11 | 18aQub | PAYMENT RECEIVED | | 5 Mining | acc2db5bc52034734623fd2725f024b7c780f417bd586eea9e3e8454a43f247a |
| 11/10/2013 21:07 | 18aQub | PAYMENT RECEIVED | | 5 Mining | f847a02026b25b72bf3b47c2aea871a2151b223351e1f3bb19cf57b62132e6e59 |
| 11/11/2013 0:16 | 18aQub | PAYMENT RECEIVED | | 5 Mining | aa6590105bca82d063689752959169d60a0169bf552f1b8ee8610bdc36329363b5 |
| 11/11/2013 2:16 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 2b1554ac6fb23f3e643da2834187ef03a67dc24c241a39fcfdbf515be0c96816 |
| 11/11/2013 3:07 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 9cc71cfa35099cbedc8efea2cd66f78e07179dadf5f8c9db0e6fd551b5e17f94e |
| 11/11/2013 4:47 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 86453193b0bf4e21f5f2aa856eb10da998f9270e2e399ab804e0af3867927d4b0 |
| 11/11/2013 6:18 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 626fbd187d3a18b670ecc16916874e4f579418d7bee34d13630602a473c61d8 |
| 11/11/2013 8:07 | 18aQub | PAYMENT RECEIVED | | 5 Mining | ae5546c041a39b75269822283008fa7a20889cb8f8da1f6272f1b26598a020e8 |
| 11/11/2013 12:18 | 18aQub | PAYMENT RECEIVED | | 5 Mining | f6f90854a5800cd494cdeb7cb99d2993925fd5641b5cd5917e5bdf88b7594fe8 |
| 11/11/2013 15:07 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 24e6949a6f9c52e3c2127623934cdf6330e2c460ae85c18bcd13fd8ef1c48f |
| 11/11/2013 15:07 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 5f6acb34d416a5b4972634a562063fbc56f7de7bd4f1b10b4eb758cbbb8fbbb7 |
| 11/11/2013 16:07 | 18aQub | PAYMENT RECEIVED | | 5 Mining | 6d64f6b8389ab01fa54db0e3c6637f34c503b1c995dd13a250502036c09e26de |

UST-14 CONTINUATION SHEET, Number 3 of 6

| Date/Time | Description | Amount | Hash |
|---|---|---|---|
| 11/11/2013 17:27 18aQub | PAYMENT RECEIVED | 5 Mining | 43d834900810df9e1f254c7566574ac320f35a240a83c3c4f84fa4b9e995eac |
| 11/11/2013 19:28 18aQub | PAYMENT RECEIVED | 5 Mining | 2ef11f2f75b5af8b7afe84e72f12 ed2be360f2b334e302f14cb5411cb18a6fca |
| 11/11/2013 20:29 18aQub | PAYMENT RECEIVED | 5 Mining | cc14059fa29bb0f17e76fd090f1affe7d8e15d677c5f37936380075504aa350 |
| 11/11/2013 22:25 18aQub | PAYMENT RECEIVED | 5 Mining | 811b4265f68314ec d32ddb80e4ce4ec524a3ccff55c2873b82172c63fee1d2cb |
| 11/12/2013 0:07 18aQub | PAYMENT RECEIVED | 5 Mining | 8774aebf3d2f592 8e0db7a205f7250e1d05f8a3c4b51b53f04c1fe8d23f922a2 |
| 11/12/2013 1:27 18aQub | PAYMENT RECEIVED | 5 Mining | 93fc64996fdc85dd6242168db40b913884dce11f789b83657dc631b163a60efd |
| 11/12/2013 3:34 18aQub | PAYMENT RECEIVED | 5 Mining | 7d3b8197e7da23dd153dd4a923f3d5117d439d476aba6885 4ebf3f604de4563a8 |
| 11/12/2013 6:36 18aQub | PAYMENT RECEIVED | 5 Mining | 3a5b143e70769150 0ad1ed13d74a4349b74262ee319f119608fac5751d825e03 |
| 11/12/2013 8:07 18aQub | PAYMENT RECEIVED | 5 Mining | 33aa2ecd5af07c74e4b5cae9d464cf676e980765db05a955e15b02ff185b4730 |
| 11/12/2013 11:33 18aQub | PAYMENT RECEIVED | 5 Mining | 4e6d35d7c c51d4f6912ab214a77e64e8d5678b352542bbae960074200 5c4b21 |
| 11/12/2013 12:07 18aQub | PAYMENT RECEIVED | 5 Mining | 2603317558a03 82f93f7ed01ba618 4faec0b96d70b9ed869bc5867086c6d9 |
| 11/12/2013 13:07 18aQub | PAYMENT RECEIVED | 5 Mining | 6ae624384b386e5573a6191b74012a8c9eca8f9e5e111ba3a2aed7a41074f05a |
| 11/12/2013 17:07 18aQub | PAYMENT RECEIVED | 5 Mining | eecda8d74e699792d06950d42182bb7864f065d686db12a86d9840a3923 23ac2 |
| 11/12/2013 21:47 18aQub | PAYMENT RECEIVED | 5 Mining | c6d7a20be14d09ddf2aa7dfaebe3b157461ccebd96687c1f119bea8a660e98d2 |
| 11/12/2013 22:07 18aQub | PAYMENT RECEIVED | 5 Mining | 4fa446e9ee11579 4a16265509c8f086efc92bc6fe85b3897c673 7101b3ac3712 |
| 11/13/2013 0:49 18aQub | PAYMENT RECEIVED | 5 Mining | d102d8e5c979d402ae42b760be79bce18a4a8bb86993 1f77f2a66ed2cf8d9851 |
| 11/13/2013 2:54 18aQub | PAYMENT RECEIVED | 5 Mining | 571da50666a47de251f2b05 28f4376 9b4af64cf3af509ae59dfb29a37b381401 |
| 11/13/2013 5:43 18aQub | PAYMENT RECEIVED | 5 Mining | 883463 7e90af45a4a1a0eb96bd05a7de5f7fafd53 4d0d942bf3db21430 7d4697 |
| 11/13/2013 7:54 18aQub | PAYMENT RECEIVED | 5 Mining | 9d8dc342fe2beeeeed d2451ffaf6ba6cab6786de74aaede206e8b2068afd0e3e3 |
| 11/13/2013 9:55 18aQub | PAYMENT RECEIVED | 5 Mining | 3523b4f16af02d6ded3bd373e8f883a9aa977295a1fd6623f27 8d33c63 8dd00b |
| 11/13/2013 10:56 18aQub | PAYMENT RECEIVED | 5 Mining | 611b85a905dec49e368719 0eac7e29a353df1f3cb1f803ab93bd50fada214d509 |
| 11/13/2013 12:57 18aQub | PAYMENT RECEIVED | 5 Mining | 04fb79aeb7359e87 23983b711ed7d0d0c7cd1b55bbc456286f3b9ef2b516f0c |
| 11/13/2013 13:58 18aQub | PAYMENT RECEIVED | 5 Mining | 7fb0b9b09c9c303911 3101fb447fbf7cbd4ad9d0d23043 23128b2cb5581c2f94a |
| 11/13/2013 14:07 18aQub | PAYMENT RECEIVED | 5 Mining | 1aadd37a5a147506bdce865890e8f053a784607c35dd6f88534 91e11a8dccfd8 |
| 11/13/2013 18:50 18aQub | PAYMENT RECEIVED | 5 Mining | 0b0ec464 4d8d0561886b0b84ec2502c5e9fc41185ce4c61147cc68959ac476ce4 |
| 11/13/2013 23:04 18aQub | PAYMENT RECEIVED | 5 Mining | 2638f1b82e229ff237 6f6bdfee2aee3031b82c3cf3f69bf8d5b1491113ca8224 |
| 11/14/2013 1:54 18aQub | PAYMENT RECEIVED | 5 Mining | 56922a6861608c6e0349c16904 0ccf2e40a328cc1252 f76dc701d5eca183d60f3 |
| 11/14/2013 4:07 18aQub | PAYMENT RECEIVED | 5 Mining | 196062a791a420ee2d045d736c28cd43f01e8312a1ee04e056584cbd51b7597a |
| 11/14/2013 4:08 18aQub | PAYMENT RECEIVED | 5 Mining | a1231663858f12221182fb4c10069 9a563b96cd6d29274190c9e4f8f5856ee21 |
| 11/14/2013 6:09 18aQub | PAYMENT RECEIVED | 5 Mining | 722caf34478e16189c5c773cafb87fe4afa48e94f36 7987c338be7f46f5e1f26 |
| 11/14/2013 7:07 18aQub | PAYMENT RECEIVED | 5 Mining | d5a46bdef6ab2d7 5331f179a580534 5f225c0959 0e0649739a30352c75fd9384 |
| 11/14/2013 9:58 18aQub | PAYMENT RECEIVED | 5 Mining | a86909333ea 7da46df0e4512f7be9781e26fe9b0ee47 3d8f8d9b939f51886662c |
| 11/14/2013 15:01 18aQub | PAYMENT RECEIVED | 5 Mining | 6b6122d2cabbf0891e00d7844484b189227304 5a36281 2083a002293eeec832f |
| 11/14/2013 17:02 18aQub | PAYMENT RECEIVED | 5 Mining | d83c8c2bee29a003d04cd9fae60fd f9ed483cb5ad f7935b5ef504ea4193c2b450 |
| 11/14/2013 20:04 18aQub | PAYMENT RECEIVED | 5 Mining | 1d701cfa7a833edbf5D4211 2c6a2876157f1b103af6813aeac96c4db6cd913b2 |
| 11/14/2013 22:04 18aQub | PAYMENT RECEIVED | 5 Mining | 80ff10e3b522812dc1870e18c7018d1ff79f5f15075 6fea08682 5d6d1cba6b0c3 |
| 11/14/2013 22:05 18aQub | PAYMENT RECEIVED | 5 Mining | 64a18d947151 4bb72ae837 74 39e77ae45c5c24d0ab4b67ae9d6e354d8 3aa76b |
| 11/15/2013 0:06 18aQub | PAYMENT RECEIVED | 5 Mining | 58246c7147 9bab73aefa9b5c366365d7111 e9b816d24a7 1f85df5a48d134274 |
| 11/15/2013 0:07 18aQub | PAYMENT RECEIVED | 5 Mining | e1e9f18ad7824bbdd5f1fd05b5e0e92ad39b3f14106a9364e93542a c4c7602f9 |
| 11/15/2013 1:07 18aQub | PAYMENT RECEIVED | 5 Mining | eb9e11009 7a6427 47e1ce6e6446cc0e01be01c4201d666 4ada2a9da0aa4bc3d0 |
| 11/15/2013 7:27 18aQub | PAYMENT RECEIVED | 5 Mining | 74b4797c29aae8ec889a032e49ff8d3fb965 e254ec64d4577a7681073ae180 |
| 11/15/2013 10:29 18aQub | PAYMENT RECEIVED | 5 Mining | 11749b7340c1f19f7456 32556 8aa0e80835b304ea7ed3b3fd58b9adc49d6f3fb |
| 11/15/2013 13:13 18aQub | PAYMENT RECEIVED | 5 Mining | 24dcdd7e670fc1c1b14614eb56 8f1b72cba0493939518bbbf6d73dab100811ba |
| 11/15/2013 15:32 18aQub | PAYMENT RECEIVED | 5 Mining | b773e8f6d5104ee50a09aebd3fe2000f1c71 6e06f1defec76f4c98160c0c0bc7 |
| 11/15/2013 18:16 18aQub | PAYMENT RECEIVED | 5 Mining | fb53b20d849cbb53e0fdd6d48906 0fd36d8c4ab031b660f33 43c9128 58d6690a |
| 11/15/2013 19:07 18aQub | PAYMENT RECEIVED | 5 Mining | 6bffe1fa9c1b2e226da799f9051b95cfb883ff21e1e7d74a26350d36d77eee6 |
| 11/15/2013 23:38 18aQub | PAYMENT RECEIVED | 5 Mining | 4ff891ce95b715743192 9207 5cc70e86c417edf3665b0c7afdfd52b89bd7 20ebe |
| 11/16/2013 0:07 18aQub | PAYMENT RECEIVED | 5 Mining | d8759557 8cd5585 07fd47d6499 3a1c277246266a2a029d7cd3824a1a2fb7f640 |
| 11/16/2013 3:07 18aQub | PAYMENT RECEIVED | 5 Mining | 517ecc5 75f6e3cd7550c2bbe94ac71b7005b1d9437 459eaec8108e78bb99eff9 |
| 11/16/2013 3:41 18aQub | PAYMENT RECEIVED | 5 Mining | 08eb22ebc337a79bf553f62a0fc0be7dc7c7f631a163fe8bebb1908 1cea36ea7 |
| 11/16/2013 4:42 18aQub | PAYMENT RECEIVED | 5 Mining | 04b58ff7ba73be726c76af16f6f6f2c5f0384008 6d89f8734 baf2bdc8e83ad4 |
| 11/16/2013 5:07 18aQub | PAYMENT RECEIVED | 5 Mining | 7de619c3d193c1743edd690eb56fca75646bd0e3 10 1d37d2e0697161203920da6 |
| 11/16/2013 5:42 18aQub | PAYMENT RECEIVED | 5 Mining | b7d3dce1221fa5f2bc9c6f4d dl90e26e3793721417be11fa3d179 6993bca77ef |
| 11/16/2013 6:07 18aQub | PAYMENT RECEIVED | 5 Mining | 6715fcea86599e092a565a60ca5e354823f32e551043c399c1ff51d3156 51ba0 |
| 11/16/2013 9:45 18aQub | PAYMENT RECEIVED | 5 Mining | f711bc4274a8501bfeabf9f1bee ea32f0dd3a577a8c4d0 0c005e0b7a2837cb735 |
| 11/16/2013 10:07 18aQub | PAYMENT RECEIVED | 5 Mining | 9f120c06d86cd1d2a2f66017f97fd503ad55aa6d763752ef326dacfc7bf3dc7 |
| 11/16/2013 13:27 18aQub | PAYMENT RECEIVED | 5 Mining | 518cd03bf2928d5ee5c163d6506d4b276534cd9e5a2326f5369b8e26c92ae2b |
| 11/16/2013 17:51 18aQub | PAYMENT RECEIVED | 5 Mining | 622f035ab3fac7f13428c701 1380c44a23a695d8d6d5526b05c544 4f35dd1ebb |
| 11/16/2013 19:52 18aQub | PAYMENT RECEIVED | 5 Mining | c3dab8e48ca28966d46ba7fe01f1990e6d4f7adbd54363def1a55f906f313a8a |
| 11/16/2013 21:07 18aQub | PAYMENT RECEIVED | 5 Mining | a29638ec14784a757d5b456d06 92473a27e93af0c6abf1ad038de53ecfe36d66 |
| 11/17/2013 1:07 18aQub | PAYMENT RECEIVED | 5 Mining | 043c112aaee626ccbd2471fbdf40f6 7009108d6d412b6a45cc6000004b3d777d |
| 11/17/2013 1:33 18aQub | PAYMENT RECEIVED | 5 Mining | db991d76dad943f065c043157771b5a8a0fb60004f647537 e127e6a22df0d1e5 |
| 11/17/2013 3:07 18aQub | PAYMENT RECEIVED | 5 Mining | b4afbc7c52c02ebcb5e6447 8d3d9fe6215d18d74ed814635 8b6af71c407cd11c |
| 11/17/2013 5:07 18aQub | PAYMENT RECEIVED | 5 Mining | 07f8585288 68fda1f61200ed6 59be79c7d 6587dc20933 99f5acbb9f00349720 |
| 11/17/2013 6:07 18aQub | PAYMENT RECEIVED | 5 Mining | 677891bf9cbac3d9d14e4489 45ea16e2b72451 5a5cacbf430 2f1a94a2e86c5ba |
| 11/17/2013 8:07 18aQub | PAYMENT RECEIVED | 5 Mining | 355147c7840c93b430fe9a8fc90c413507f0a3c631aba307a181 9f23599bc13d |
| 11/17/2013 10:38 18aQub | PAYMENT RECEIVED | 5 Mining | 2ec3 58d3e1dddade826ecOd3e9b4aeb0583ce7662acf96192a1bafad57 5580c7 |
| 11/17/2013 12:39 18aQub | PAYMENT RECEIVED | 5 Mining | 9dd2c069031cf a3f294bf6bc385704 0fc2496 6e0aef73bc17f2811c729d2b9b |
| 11/17/2013 14:40 18aQub | PAYMENT RECEIVED | 5 Mining | 6cd7e98790ca4d0622a8b5d24faf5f0e487e14ee672741c5eb3831fceac00d7 |
| 11/17/2013 17:07 18aQub | PAYMENT RECEIVED | 5 Mining | feb76c4a3a a36dcb0cd53b5dc26af538ef2cb288552e f21dffcd585c69e6b3 |
| 11/17/2013 18:07 18aQub | PAYMENT RECEIVED | 5 Mining | 80369f50042c11ce3d22868e6fb650d165 f450 8a5a7143c67918 3ae2c34da89 |
| 11/17/2013 23:11 18aQub | PAYMENT RECEIVED | 5 Mining | 6f3c903b0fd77ef36 b40a6d28d0e670d6be29e53bdd4c65 25381f09fd99936fb |
| 11/18/2013 2:13 18aQub | PAYMENT RECEIVED | 5 Mining | 8abba21dbd2a45615ef646cb1b02c00b5a8566b1cd6ec7827 2330e6ebd1f2082 |
| 11/18/2013 4:48 18aQub | PAYMENT RECEIVED | 5 Mining | 52f2b5a13d812b1bee4f3f43c5d1636a8124ca34d4900 2d7a44cb41c49e68e5a1 |
| 11/18/2013 6:07 18aQub | PAYMENT RECEIVED | 5 Mining | 1431c71ffb3cf9069fb2fb30b4ec4a a3829933059bd2065495da79f2ab396cd |
| 11/18/2013 9:51 18aQub | PAYMENT RECEIVED | 5 Mining | f6dd16ef37d5b4d87742ca1215005a0a063 c9a78e056acc9b1fa6522d7 34c899 |
| 11/18/2013 13:53 18aQub | PAYMENT RECEIVED | 5 Mining | 147aa f3a67bb710d5374588 8d5c30d1bad2a6a f9bd3641613ea1c6bfece074a1 |
| 11/18/2013 15:54 18aQub | PAYMENT RECEIVED | 5 Mining | 6fd8977674a166b3 2dae6b3688850e77ede3fa70bdeb61 3b0eb403fe71d4ce07 |
| 11/18/2013 17:55 18aQub | PAYMENT RECEIVED | 5 Mining | b0317e0b6809b9ed136baed3ba566d8adf1b0d 6e132a f60e4e243e18c1f40b9 |
| 11/18/2013 20:26 18aQub | PAYMENT RECEIVED | 5 Mining | c4fe84c7305aa390e50e5 0d801367194ef9cb0da94b8b37ab604846167f6ff12b |
| 11/18/2013 21:27 18aQub | PAYMENT RECEIVED | 5 Mining | 6f57f8d66cdaa4a919 9cef539d834 5d20b23684645963 5ae7b4114c79d20e6b1 |
| 11/18/2013 23:07 18aQub | PAYMENT RECEIVED | 5 Mining | 60a378 44da05f4725ae95ef0c6af123e076f41d247 0a778120 3197a5bac20f1721 |
| 11/19/2013 3:07 18aQub | PAYMENT RECEIVED | 5 Mining | 69e5febb72b388ecbae6bf9a2 73 dcfa9d6091fcf7cf45d1fd3c48e51f1e7123d |
| 11/19/2013 5:32 18aQub | PAYMENT RECEIVED | 5 Mining | 83ed19ecdbf04918dc44145a2b78bd86f2e4a25b62b9c9d0d3d0d3505 d4b4c14 |
| 11/19/2013 8:03 18aQub | PAYMENT RECEIVED | 5 Mining | bed32e11c0b3270 1b9d9b013a4af17cbba d3644de895b6d6e0242e7 7c6dd134 |
| 11/19/2013 12:05 18aQub | PAYMENT RECEIVED | 5 Mining | 3d333a5fbd7a50bf593 3e06c08f0e26a066ad50 7767bf6fc68919ed92f7b5431 |
| 11/19/2013 12:07 18aQub | PAYMENT RECEIVED | 5 Mining | 9da2c16faa487eeefd958e2ee e5e457b287d42dbc506aae43facee24e83f7e57 |
| 11/19/2013 15:07 18aQub | PAYMENT RECEIVED | 5 Mining | cd519f2f8a5dd6d6d5c492df3f0d0d6cae c3f878b e11 635322548f9c1c2009e1a |
| 11/19/2013 18:09 18aQub | PAYMENT RECEIVED | 5 Mining | 53258cf93511301 61c0eea149f4a864f58d905469400 4e243d3d2ed87dd6045 |
| 11/19/2013 19:07 18aQub | PAYMENT RECEIVED | 5 Mining | 9a625ca4053a3f58a34a8d7a56ba625840f8e82e96733fe1f0ad7145c9809bdc |
| 11/19/2013 19:09 18aQub | PAYMENT RECEIVED | 5 Mining | 0d9904d5dd1b6ac5aac63fb1a2a34a d4a5058471d63f08c3b45671175d20 94f7 |

| | | | | |
|---|---|---|---|---|
| 11/19/2013 21:09 | 18aQub | PAYMENT RECEIVED | 5 Mining | 7d39a920132d4748ecd377Ba146a19090415S0b7cb489cbd6c6332ea08e58914 |
| 11/19/2013 23:10 | 18aQub | PAYMENT RECEIVED | 5 Mining | 1e8d8d9aeda140c7ddc06fd0b86113921f1d1148aa94d82b3882644a88ba66bb |
| 11/20/2013 3:12 | 18aQub | PAYMENT RECEIVED | 5 Mining | f3f1f0533d0fc2adafe2ebeeeb8f26dc2af34aebe2452315ac36473acce3c7f03 |
| 11/20/2013 5:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 4cd9d0172096dcdee35c12d95Sba0694deef1f551fe265520bf2d891e5fcc9c |
| 11/20/2013 9:15 | 18aQub | PAYMENT RECEIVED | 5 Mining | b1b4b711c720cdb31083ce7a92b99c3ad2ed8365dd5ec2508lb2ed949dbS9ad6 |
| 11/20/2013 12:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 6ab0247b4cceebf24d03f071575Sbfd0be00f71c8b2cb79c7c4eb8b6d4eb1d66 |
| 11/20/2013 14:17 | 18aQub | PAYMENT RECEIVED | 5 Mining | c765acd5b9af0ba1cib7ed8b16376a31fd3fbd846aaa2f0094c3022909070a3a |
| 11/20/2013 17:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 2cf24ec34171499a6ea8ecfa37540d5de9a7745895b7ab677fb402ea0b45cd09 |
| 11/20/2013 22:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 08e682bd80ec2d6b02e574193e88370a3a34d682b2771ca679d027892319147d |
| 11/21/2013 1:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 78033916949ea7f42908dd0a7217e33900877c4a23f01b5a8419133a0595116042 |
| 11/21/2013 6:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 9ce311d5faceaefd1977102de2d37f8b2c8f08731dc5111a4d2fc9cdfa324ee9 |
| 11/21/2013 9:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | dcda11119830df2b9168023dd67c15ec8abif03313639bc062ed6ef57990b29 |
| 11/21/2013 15:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 1c8c15d3fd86b23b623643e1fef5415727e6b076d07571366fb9d03fb767191S |
| 11/21/2013 15:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 9ab40199ec96215d6113f1b885763dd2b675cd6d21d14d8818b14afe3916ae |
| 11/21/2013 18:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | c61063f7d3c82f45d256eefa30335851149d6b848c82337dff1098bcba8730a1 |
| 11/21/2013 21:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 9d1214ddb362ce5a753bf314e89113cfaa747285f0f3e2e45047c38859e5498b |
| 11/21/2013 22:33 | 18aQub | PAYMENT RECEIVED | 5 Mining | dab78fe635a7b977d12b5b8fe42fdd7529fe91476b9b2683ea0eeca1533967a1 |
| 11/21/2013 23:33 | 18aQub | PAYMENT RECEIVED | 5 Mining | ad110c0b8eaf6cca54feaa10ba362rd1ec18a83620290d2d1476e2e191625ab7 |
| 11/22/2013 1:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 3221e97bdb64230404S5bdeb5c9392623e86b14219c353041b4702ff070f2d35e |
| 11/22/2013 4:36 | 18aQub | PAYMENT RECEIVED | 5 Mining | 63074d3add75112Sccd5db67774169c8bba87ebfc20960f4bc7f07e085932daf8 |
| 11/22/2013 5:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | b2a9e749a362b29555e734Sb99e355ca1c9dca85cc9e4f2296645850cc5Sbdd3 |
| 11/22/2013 7:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 74b3eca002bb8fa26ca509d38147d63963e9e8458b6b3fd38230cefa0311e873 |
| 11/22/2013 10:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 1a660442509deec58073d31b1dd4447b076Bbb39b441045Tb4f8b57f0a9e71a98 |
| 11/22/2013 12:40 | 18aQub | PAYMENT RECEIVED | 5 Mining | 6b84dd52fa3e28654d6d091e1ac3c5725f36d51fa7d1593f3f704992b877829Sc |
| 11/22/2013 16:12 | 18aQub | PAYMENT RECEIVED | 5 Mining | 2c0d0d4c031be414fce7d19d5fdc5c57a9b74968298ab5405f48e81l0e5b4d68 |
| 11/22/2013 18:43 | 18aQub | PAYMENT RECEIVED | 5 Mining | a8b1fbb50598 7c814c26709 69ec56aeb3fcfb54f8abd929a7c8cSe665b38db4a |
| 11/22/2013 20:44 | 18aQub | PAYMENT RECEIVED | 5 Mining | 52ca02834f6664bfb5241 3d716d4315c0b145d8179d23e744acc735443e5bbd |
| 11/22/2013 22:45 | 18aQub | PAYMENT RECEIVED | 5 Mining | b2455897aeeb795ad4Sa4b7d430S9f0ce27c43bef0547776964147d32f4c6b09 |
| 11/22/2013 23:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 21185c852b8c94e8f605abe6e69c4a0a6750c7e5b2862f253bb20c8e590a21e7 |
| 11/23/2013 1:46 | 18aQub | PAYMENT RECEIVED | 5 Mining | cfdac10a5a52bd2cae22b5ac0ce5314820666eca91d6a1dd4a903729e885afee2 |
| 11/23/2013 3:47 | 18aQub | PAYMENT RECEIVED | 5 Mining | 96c22c6adaed9433401bb6f216a574310ce78fa1c66a31b78c9d1e3cd3367 |
| 11/23/2013 4:48 | 18aQub | PAYMENT RECEIVED | 5 Mining | 59938bb2a32dzf0d4bebec9c5ae975c0eb80aa3300cbbfea00b871d7cd818e9 |
| 11/23/2013 6:48 | 18aQub | PAYMENT RECEIVED | 5 Mining | b90bc3a240716891e4db194e80ace08be76df00c0be9c9fc208dea87fbcf57cf |
| 11/23/2013 7:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 694a71f0e5f64b762ee610994d9442a2071Se0eff9eb2b0321c0cd24e6613392 |
| 11/23/2013 9:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | e02aa2787ec57ac94401T742afeffa1f63dfd634710Sa22808058f0518197Sf2 |
| 11/23/2013 10:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 875555289d384c99d6a63eee9149fede10e69b3911c84efcc7b12e3c1789c1b6 |
| 11/23/2013 13:51 | 18aQub | PAYMENT RECEIVED | 5 Mining | 8e24886ca679d8a09a40e6d215cfcf7b8Sb1b7aab834c6023cf445a7a70c51a9e3 |
| 11/23/2013 16:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | f3be733ofd132d2sf2bb0e40631ba63aae9d2d88fcc1c62e32eea697865681fd7 |
| 11/23/2013 20:55 | 18aQub | PAYMENT RECEIVED | 5 Mining | 6ba2cca6539fdccd39345565091e626736c153b61c824186abb248289e29027b |
| 11/23/2013 22:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 590a88cc6e7d7abb534d7a9c781b9d762a28053d0d02d46cf02668e1853a2a2 |
| 11/24/2013 1:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 0be842df37b87f7c591676836f4cf06d7f7d144a33567d17462acbb7dc0fe6cee |
| 11/24/2013 2:58 | 18aQub | PAYMENT RECEIVED | 5 Mining | 493db1e195373281131315e0f93fecacbea19d4c0c0616280489452095 43a5 |
| 11/24/2013 4:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 55011068aec8826d3fee963e69f3f0d45e641a7615f52e6757f8f5be739095fa |
| 11/24/2013 8:01 | 18aQub | PAYMENT RECEIVED | 5 Mining | 47996cb240bd2eccaeace7zeb87ae28Ddc66054ec2315a9c206597881c9d42 |
| 11/24/2013 11:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 3215937e13b40cd1677eb66087a4 82e75a803c9e8edc3c64a1f223af3f61fa |
| 11/24/2013 13:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 375961613ec676d3d530a0661412d1d74df8645774e169d4510df54cde572832e |
| 11/24/2013 16:05 | 18aQub | PAYMENT RECEIVED | 5 Mining | 5eda374d9bbbd80535629a5ca960206d1b20b3fa91d928748ce1aa5bb3148f700 |
| 11/24/2013 17:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | e9c8cdf9412b797cd7ca42a289b11d685711b208725b240e2c019ee70bd42219 |
| 11/24/2013 19:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 9822cd6515459c25266aef1ba42509afef1a06dd810d335c7b7eca681711dd6d4 |
| 11/24/2013 20:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | fcb04e495c8cebbe6ce0e7a52641aac903ce5f47f18889e658ea110ea5caae3 |
| 11/24/2013 20:39 | 18aQub | PAYMENT RECEIVED | 5 Mining | 7a864ae1ae77a77d24fd66fb23e6e9be485871222346606f2a6920385000c9f7 |
| 11/24/2013 20:39 | 18aQub | PAYMENT RECEIVED | 5 Mining | 6061d5d5feb3786a385efceefe1e99df19e876165092 77f6e5c21ed40ee07e04 |
| 11/24/2013 20:41 | 18aQub | PAYMENT RECEIVED | 5 Mining | eb63198bb9c2542eea59057f6f2ef26c9206d78ac30c1d13352120d23b6fc44 |
| 11/24/2013 23:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | e13084646e1413e1332024fc5cd12d21c55ba0385f13def4d001c4fbbe17e6164 |
| 11/25/2013 2:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 037cdb0935a2a370f2f515cb976786fb83636217a13260e4c0ifSbd5ada5f3 |
| 11/25/2013 5:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 1ea188d85d61f73fac7b2b4f2acf4f38a50ec34b913041635566a1aabba49b310 |
| 11/25/2013 6:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | e2d3fla01fc95S1a4f08ae4ca38a08a1bf10cacb59e3993f97a42758239e73cf |
| 11/25/2013 7:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 87e826fbbSeb07e918443d6c80aa14f00b23bcea3086d3ff017d8bc9a68a9 |
| 11/25/2013 9:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | ed81cb89617ad707e6af6ccddf4b4164f06b23937eb183d68463c3864d781be |
| 11/25/2013 13:49 | 18aQub | PAYMENT RECEIVED | 5 Mining | 77363233df99fb7bb2221bdf65250e634f0ea14c62b28a50cd890Sb21596Sb2 |
| 11/25/2013 14:47 | 18aQub | PAYMENT RECEIVED | 5 Mining | fccba5f96154310e827a2b988a9a126c293e637af060436a2a84d01032973Sab |
| 11/25/2013 15:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | f3bef3aaf7305dd1bd4af90d9b2ecd3ac5181Bea6b436d371364c05 48f20488cf |
| 11/25/2013 16:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 7f63c53c0b20f1ac14a29c4b1591d08c14e18ccbf0c9158Da8734f6718ebef55 |
| 11/25/2013 18:51 | 18aQub | PAYMENT RECEIVED | 5 Mining | eca23c04e5076bb025dfc8abee90f3db18c8fc3960301aca6c093d3bfe572470 |
| 11/25/2013 20:18 | 18aQub | PAYMENT RECEIVED | 5 Mining | 6d050d1dc11eee f0f3f261415b54Scd6Sb1c3b152680f16e59262dfeb8a1b917 |
| 11/25/2013 21:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 887264410dee6678130c2625e5e2b32fd7bef5S9566cc34c187f945cc9705b76 |
| 11/25/2013 22:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | f640e35cfd0b194ecb17b40e77f14b04009f9e9b18118dB4e97Ba3cd5791787 |
| 11/26/2013 0:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 8f14aabd0213a6227f80a96e6060110a15ef1ec068e28611a2f4655ec5227z4dc |
| 11/26/2013 2:45 | 18aQub | PAYMENT RECEIVED | 5 Mining | 33e212Seafd266a8599S6dcba43fa1b89b4fab399dea05527 1b7ce2d3eb7d1a |
| 11/26/2013 3:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | bdd24d072f34224d2fae151cb7b5b50bfbda5622e7672acab7db9f84a266c5fa |
| 11/26/2013 4:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 3add9a591b0a1e6de7b972df8e6d4442f2bd2c174214d90634363d0a0b05b5be4 |
| 11/26/2013 4:52 | 18aQub | PAYMENT RECEIVED | 5 Mining | b6838167995Sbd3d4bf06d59f48d7211d8dab687f72ef64e215337Sb5d0cd656 |
| 11/26/2013 6:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | a67dacB97f9a9c29e7a8276899316807cae8502eefe14cfbc73fd5ebbfbb3e8f |
| 11/26/2013 9:55 | 18aQub | PAYMENT RECEIVED | 5 Mining | 271eb04ae57baa91ab250384719ac359ea4f932f24b7eb43f96ca2fe37b29321 |
| 11/26/2013 11:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 48efa549400a60a70a345e8a4116bfa831903cf7025d3601a0fcc4a167ec0c |
| 11/26/2013 12:13 | 18aQub | PAYMENT RECEIVED | 5 Mining | 6e35b05I49e2267c81bc27Sa021331f8813f01Bbbbb6a64b56e9c8178fba6146b |
| 11/26/2013 14:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | d26db00abb116a75d79cf217e8788ff0eb39f4e90f4c5876d908fefaaefc71 |
| 11/26/2013 15:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 6574zcd649b43f7ef11d9d46fd364a81c73732De98031f5b05ad36f4c701771 |
| 11/26/2013 15:58 | 18aQub | PAYMENT RECEIVED | 5 Mining | 3ac20759ea72ef5214bfab973a74074b4e0479785 2a44f03d6074f44415c49d2 |
| 11/26/2013 19:29 | 18aQub | PAYMENT RECEIVED | 5 Mining | 2093acfa8db83bb191913917c6434cb2472f9c3626496bf0ba80422e254d53c |
| 11/26/2013 21:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | d69b0b4dd69b118Daa0ce9a8f0aae92af5e5711b29e0fa1c57fafaf95555522a1 |
| 11/26/2013 23:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 4a316c904d3ae004b56f9ed0f07332882ec071651Se9a60af77a3c6321ce57098 |
| 11/26/2013 23:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 63f9e73c0820fb6fd0c0d4db34fsc7191a2f1328652f8e42dee45f557a9674c25 |
| 11/27/2013 1:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 4dd8e9c1905516ac7f8027d6c074371fa57d5fc0d64faae401b73b5aa0f9e099 |
| 11/27/2013 2:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | fb8287c4bea3d70be e2419f29876eb0a13e07339635a57206eb9b6e43f1f698 |
| 11/27/2013 3:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | ab33b13db5ce3d278c27b24c57b6d6be95a4dd96481b74820581eac5f7809403 |
| 11/27/2013 5:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | 2ccfbd921c936be3c672d7bced534f26c25b7cdab8da75012ff21f3d7abb3b68 |
| 11/27/2013 6:05 | 18aQub | PAYMENT RECEIVED | 5 Mining | 5495e6a7e6875b51bb05c6c7e6f4039d0f3800e2eac378a4b9ed5be0c59b8ee |
| 11/27/2013 8:37 | 18aQub | PAYMENT RECEIVED | 5 Mining | afee593ce692141f9433d0cc451f71dd518Sc43f10ecc04237I000dced3abef04 |
| 11/27/2013 10:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | baa2148883d3b3ae98deb606bc1031235dd92813606fa3042eebf2a58de9c26 |
| 11/27/2013 11:07 | 18aQub | PAYMENT RECEIVED | 5 Mining | 15cb75f043b4da79f2cd68d2265ec011e554d8d46fb209a88d7864b8e5b24ef36 |

| Date/Time | Account | Description | Amount | Type | Hash |
|---|---|---|---|---|---|
| 11/27/2013 14:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 75f881f571ef07000a8d8310da8833290645fe54f207f9d62e9b6ba26a99d4a4 |
| 11/27/2013 15:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | ab63c5a988e923382733900915d4270f80a9d0a779be5f59fec52c482fdd4f1b |
| 11/27/2013 16:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 977fb71169b03194ee33c3d01761cdc163c82f78135268b97e3e9fa0ae68b617 |
| 11/27/2013 16:38 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | ef6027f02c0b7b9f423a07f4dd822c01d673c81d46fc1a7fb137df6b68e49 |
| 11/27/2013 18:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 9f7a1b6e412c118b051e5f045947f40ece654fbb75c00ce3bd974bae517dec1b2 |
| 11/27/2013 19:11 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 8efa190d5248da6cabb4f0e0436b80c909f18a0cfc137e464bfbd790818518b2 |
| 11/27/2013 20:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 1ec7d3885b34353fd0548ae7eff4adbea1032af7a677b233e41d2de89d505703 |
| 11/27/2013 21:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | be05c0c83c49fd5efb40a10b748203dde2496f2be6038f164a71f03de3dd1353ee5 |
| 11/27/2013 21:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 5a16d095b16c85f0fe7cf37d8dae962d1be0541f39f9293c438d963f51dba6d2 |
| 11/27/2013 22:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | f38f9a39eb81cfbea5bdf94c2fd5cf7f92912e7b46c5caf999568825ec6865ec |
| 11/28/2013 0:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | e88b1e0a058b3bd024fa0f5c57cd5909000858e5f29fff1ecd6c4ac2b3023971d |
| 11/28/2013 0:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 0d988645be1f9a0c2719a2de1198a2b43dc05fdaf1da63c56dfb3393e11115ae |
| 11/28/2013 2:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 4899e120af61c648c5f7a789e8f005cc16f2434fa873db1028d5b171a9e5b7e |
| 11/28/2013 5:16 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 4919f0050558da4b458aaef426b3a7f2254005739fbf74c19bbe629daa838d92 |
| 11/28/2013 8:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | e3d7b1369385ca55a0a8ee2a980d35cc45ed005eb074492986fa2e50f180dc |
| 11/28/2013 9:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | e43b6ced4b3ae4034d7b163d272147c4a106c61c285f9312fad02a57f9556749 |
| 11/28/2013 10:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | e5cc3c0db71a8c199624a1d1eb5630026b03914bb91e9d98f8e12d26fa1bbb8f |
| 11/28/2013 13:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 8c35de5eb25f14a8c445ba1d95f5a62a3655a8e97a65e77eabf7c178192ebb58 |
| 11/28/2013 14:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | b777a7486b33f7bd0f1ba05f40b0a8b6fffb6718d57f43a1236246fb7d81f3d |
| 11/28/2013 17:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 399c20d968b01a723190082ea6ed24dfa76fff8a15f200eb6f63ccf00805f81c |
| 11/28/2013 18:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 5ac47cf937d0c61e68ca43f4f0b1b724e4e23573b889b5a48b43217ab0e7e1a995a |
| 11/28/2013 20:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 87f4afd5901959ef14b981c57f100af6238110f00fcfb41f3f2a37560f77c2a66 |
| 11/28/2013 23:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | ddca05b251ad4e0593a66aeefa685270274d579bac712b429e698516a49d9c24 |
| 11/29/2013 1:08 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | cf2310404a1f5b80772d1b15c455578dfeeafe51e4c074536ad13490a8e84519 |
| 11/29/2013 2:08 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 2e31f8888e54131073629a6e2ba21ae32afcee5b40ecd382253a3391076b3723 |
| 11/29/2013 3:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | c7b2006d4d7aaa1f6b283e4fe4e83cb29e1ccb78855b2350f3a7f0d87afa04da |
| 11/29/2013 7:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | d54e584b28c21424df0cb0ec6f8e6ac991ce37460eee8869e7799998d43506 |
| 11/29/2013 7:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 08be0ebcf2bc918d610b3d7b37ecc1451361697894dc38b4bc7582122f5483e2 |
| 11/29/2013 9:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | d668bc7922a89600ce5af31fe874f7ac193e566236cd7d0b4e90367c87a6d0e6 |
| 11/29/2013 10:12 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | e55145ca1541d137e7a037b844594f298eb78885794e7765565fe56425aa2022 |
| 11/29/2013 10:12 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | de394fb5255b2fce90b77f3fd0156ccc0f2d669a742a765492fab84cde0a31500cd |
| 11/29/2013 11:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 33730e2bc8930ecfe5d6cf0cdfce1e14fd68b260df758362b974fdbbeb8bba79d1 |
| 11/29/2013 11:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | fb89be3f7a4f12d5f6d58a9bb4d0bc8cf1e84620bf0802f04ff6d67a40ffb30 |
| 11/29/2013 14:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | ee3069376ae60c0b72b88a9fafe439558b4b0d00d9235d793dc10b3250c1b |
| 11/29/2013 15:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 6a01b2e657e06a8420bf6b4b4dd1ec2976e69328f9c491a375c0db60e5bbfc0 |
| 11/29/2013 16:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 6245afe55d5636bbf5873c8da357e898e2c22f46e836d7a0c449f2 cd3efd134 |
| 11/29/2013 18:16 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 5965da2729fec620f5a37151d049afe364f9ee53a84fb141481478fe7daf1483 |
| 11/29/2013 18:46 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | c164d97c39ea63a17544d4e4e1d07dc65c6cdc782356f6d9934250c19031218 |
| 11/29/2013 22:18 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | bde85b1388f76b370733de15ac592ac1233971c3e30b49f3e9b101ac34e27bcb |
| 11/29/2013 23:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 4337876186058c17997490e05c0aecdee65f972ca07e7b74fdb5a6a8d9765d3b |
| 11/30/2013 1:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | db21221ebd8183c39e337b4e997158e787ad6c5e7f7a48003d29a73f35de3a44 |
| 11/30/2013 4:38 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | a01f0c1e78a6e5392543915a15a2b03a6c9df8f46ce3791b6b68d02696d0a8173b7 |
| 11/30/2013 5:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 01a1c28bb0f1e814c738a64fc9012813071b80a4786c7bf9e605938b2ace84b |
| 11/30/2013 7:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | ea8542f7f645b709d5d9cb590d6c4c59a351 1be0ad7cd94c0e0293a89c1473 |
| 11/30/2013 9:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | ebd28ab35c0d838c1bbd166128498ac081b9ee2f0ed3D0963d79d888e095db3 |
| 11/30/2013 11:55 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 2c91b67d83cd1c1556c1c17181fa37a6c92ac41c8331536e53ab6335cc09bb9 |
| 11/30/2013 12:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 7a134715ce4e2a2d03bbb05ce7dc768cd6c1f6a1076ee27457c3242c90d39d0 |
| 11/30/2013 13:25 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | c677fce404d4009415sbb6d4d16d9eea0efb24676cdd1ee72a771434f0e30 |
| 11/30/2013 15:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 5ee4e29d4946da6097bdbb9ade9374ae43d0902a23ca0c26f6b8127231e60cf |
| 11/30/2013 15:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 5831d40202aa99dd6325f2ad4b414a34afbca010034fd88755af66ff4f73d877 |
| 11/30/2013 18:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | fc30fcfcfa34302096a3c029d14d0118be2a7ff5031b3a244ad16fd39282323f |
| 11/30/2013 20:59 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 1ca9dcf86d582470ae6d1bf7f54bd1f3846079063209bcb942f45d93558b7ed |
| 11/30/2013 21:29 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | f68091086431fc2d785423fdd103f205e380de8c63dcf2a18eae315fa502278 |
| 11/30/2013 22:29 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 63dba1c00dfdaab0b3d6b83c83358b8605a9f7a7fb0f88f02d0f7a1c6576b8e |
| 11/30/2013 23:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 13314cc12c23d223382fa033dcd1b097058c04fb8b4c395034ec5e1dfe0af9 |
| 12/1/2013 0:30 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 7fd7b27f5c8f71d9048ea52bb9b822eeb7c0b1b9df9b48754775b1ed6e453e0d |
| 12/1/2013 1:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 22177a0e97b09df850b3226e00affb68d049a10bb3ea1cf8e5bb6e1fa87230556d |
| 12/1/2013 2:07 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 895b397b18621d7dcd50313a158b11c54ca5d732cece a27674405df9e44a94dd04 |
| 12/1/2013 3:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | 45738828a33e8cceb7362cdb946483dbf317803e39c0a6a0b02e5d7b7ba313a3 |
| 12/1/2013 5:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | df2a69128e75b991ad2723f61efbb6a0e09127a7e920637abfbd74159702a01 |
| 12/1/2013 5:37 | 1BaQub | PAYMENT RECEIVED | 5 | Mining | b76516d1b06cf85d9ee26e34a964397fe49bc0c7c013363c6321c70f90b6 |
| 11/3/2013 10:37 | 1Eghvg | PAYMENT RECEIVED | 25.0026 | Mining | b34122bd58d88457622682e231d6f3bd59d9845355c1847344ea45abbdd749d01960 |
| 11/3/2013 13:01 | 1Eghvg | PAYMENT RECEIVED | 25.0024 | Mining | 74ee7d8aafd0cefc3df0fa5760b3ea92bd37854795c38609db512e559c52fa8f |
| 11/5/2013 15:53 | 1Eghvg | PAYMENT RECEIVED | 25.0036 | Mining | 63c68065edd148351ee615566609e27f02dc88d78c6a42f6eef441b377ea40de |
| 11/8/2013 23:24 | 1Eghvg | PAYMENT RECEIVED | 25.01731 | Mining | d28fc3810210f6df674d6fc30b65eec41cbe764fade5dcda55cee5ac5e218f3 |
| 11/7/2013 16:00 | 1Eghvg | PAYMENT RECEIVED | 25.0255527 | Mining | 201ba37e700ce1b6f99a4e49 9eb5e7a2e9bdc9ce05fa60442 7cad3f9faabOaeb |
| 11/8/2013 8:20 | 1Eghvg | PAYMENT RECEIVED | 25.00131 | Mining | 86b0178f3672e3b50b75f650507e190e56fd276ffeec68c9f64cfb6471393de2d |

1,610.06097257

## UST-14, SUMMARY OF DISBURSEMENTS (contd.)

**Payments on Pre-Petition Unsecured Debt (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?    Yes ☐ No ☑    If "Yes", list each payment.

| Payee's name | Nature of payment | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Payments to Attorneys and Other Professionals (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?    Yes ☐ No ☑
If "Yes", list each payment.

| Professional's name | Type of work performed | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Payments to an Officer, Director, Partner, or Other Insider of The Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to an officer, director, partner, or other insider of the debtor?    Yes ☐ No ☑    If "Yes", list each payment.

| Payee's name | Relationship to debtor | Payment date | Payment amount | Purpose of payment |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**INSTRUCTIONS:** Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment(explain).

Case 13-19746-KAO    Doc 108    Filed 01/24/14    Ent. 01/24/14 14:56:28    Pg. 13 of 22

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

1) At the beginning of the reporting month, the debtor did not have any uncollected receivables from prior months which includes both pre-petition <u>and</u> post-petition accounts receivable; and,

2) During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or writeoff of accounts receivable from prior months.

Check here ☑ if the debtor asserts that both statements are correct and skip to UST-16, STATEMENT OF POST-PETITION PAYABLES, on the next page.

### Accounts Receivable Aging

| | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 days | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | | | | | | |
| Post-petition receivables | | | | | | |
| TOTALS | | | | | | |

Explain what efforts the debtor made during this reporting month to collect receivables over 60 days past due.

Does the debtor have any accounts receivable due from an officer, director, partner, or other insider of the debtor?    **If yes, explain.**

### Accounts Receivable Reconciliation

| | |
|---|---|
| Closing balance from prior month | |
| New accounts receivable added this month | |
| Subtotal | |
| Less accounts receivable collected | |
| Closing balance for current month | |

Case 13-19746-KAO    Doc 108    Filed 01/24/14    Ent. 01/24/14 14:56:28    Pg. 14 of 22

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART A - TAXES

INSTRUCTIONS:   Complete both pages of PART A - TAXES unless the debtor asserts the following statement is true for this reporting month:

> At the end of this reporting month, the debtor did not have any unpaid post-petition taxes which includes both current and delinquent tax obligations.

Check here ☑ if the debtor asserts the statement is correct, and skip to PART B - OTHER PAYABLES on Page 10.

### Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | (1) Unpaid post-petition taxes from prior reporting month | (2) Post-petition taxes accrued this month (new obligations) | (3) Post-petition tax payments made this reporting month | (4) Unpaid post-petition taxes at end of reporting month (Column 1+2-3 = 4) |
|---|---|---|---|---|
| Federal Taxes | | | | |
| Employee withholding taxes | | | | |
| FICA/Medicare—Employee | | | | |
| FICA/Medicare—Employer | | | | |
| Unemployment | | | | |
| State Taxes | | | | |
| Dept. of Revenue | | | | |
| Dept. of Labor & Industries | | | | |
| Empl. Security Dept. | | | | |
| Other Taxes | | | | |
| Local city/county | | | | |
| Gambling | | | | |
| Personal property | | | | |
| Real property | | | | |
| Other | | | | |
| Total Unpaid Post-Petition Taxes | | | $ | |

Debtor    CLI HOLDINGS, INC. dba ALYDIAN

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART A - TAXES (contd.)

**Delinquent Tax Reports and Tax Payments (post-petition only)**

| Taxing agency | Tax reporting period | Report due date | Payment due date | Amount due |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Explain the reason for any delinquent tax reports or tax payments:

Debtor  CLI HOLDINGS, INC. dba ALYDIAN

## UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART B - OTHER PAYABLES

**INSTRUCTIONS:** Complete both pages of PART B - OTHER PAYABLES unless the debtor asserts that this statement is true for this reporting month:

Except for taxes and professional fees disclosed in PART A and PART C of this report, respectively, the debtor has no other unpaid post-petition payables from the current reporting month, or from any prior reporting months.

Check here ❏ if the debtor asserts the statement is correct, and skip to PART C - ESTIMATED PROFESSIONAL FEES on Page 12.

### Reconciliation of Post-Petition Payables (excluding taxes and professional fees)

| | |
|---|---|
| Closing balance from prior month | -0- |
| New payables added this month | 314,295 |
| Subtotal | 314,295 |
| Less payments made this month | -0- |
| Closing balance for this reporting month | $ 314,295 |

### Breakdown of Closing Balance by Age

| | |
|---|---|
| Current portion | 314,295 |
| Past due 1-30 days | |
| Past due 31-60 days | |
| Past due 61-90 days | |
| Past due over 90 days | |
| Total | $ 314,295 |

For accounts payable more than 30 days past due, explain why payment has not been made:

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART B - OTHER PAYABLES (contd.)

**INSTRUCTIONS:** List each post-petition payable delinquent more than 30 days. Alternatively, attach the debtor's accounts payable aging report if the report: 1) clearly separates pre-and post-petition accounts payable, and, 2) identifies each delinquent payable by vendor's name, invoice date, invoice amount, and payment due date.

### Delinquent Post-Petition Payables (excluding taxes and professional fees)

| Vendor name | Invoice date | Invoice amount | Payment due date |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART C - ESTIMATED PROFESSIONAL FEES

**INSTRUCTIONS:** Report only post-petition professional fees and expenses. To the extent possible, use billing statements to report the actual amounts due. If billing statements are not available, use the best information available to estimate the fees and costs.

| Type of professional | Amount of retainer (if applicable) | Fees and expenses from prior months | Fees and expenses added this month | Total estimated fees and expenses at month end |
|---|---|---|---|---|
| Debtor's counsel | | | | |
| Debtor's accountant | | | | |
| Debtor's other professional (explain) | | | | |
| Trustee's counsel | | | | |
| Creditors' Committee Counsel | | | | |
| Creditors' Committee other | | | | |
| Total estimated post-petition professional fees and costs | | | | $ |

## UST-17, OTHER INFORMATION

| INSTRUCTIONS:  Answer each question fully and attach additional sheets if necessary to provide a complete response. | Yes | No |
| --- | --- | --- |

**Question 1 - Sale or Abandonment of the Debtor's Assets.**  Did the debtor, or another party on behalf of the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month?  Include only sales out of the ordinary course.  *The debtor must attach an escrow statement for each sale of real property and an auctioneer's report for each auction.*  ☐ ☑

| Asset Description | Date of Court Approval | Method of Disposition | Gross Sales Price | Net Proceeds Received (&Date) | Escrow Statement or Auctioneers Report Attached? |
| --- | --- | --- | --- | --- | --- |
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| | | Total _____ | | | |

Any disbursements made from escrow or trust accounts from the proceeds of the above transactions should also be included on the line of UST-14 entitled "Disbursements from sales out of the ordinary course."

**Question 2 - Financing.**  During the reporting month, did the debtor receive any funds from an outside funding source?  ☐ ☑

| Date of Court Approval | Amount | Source of funds | Date Received |
| --- | --- | --- | --- |
| | | | |
| Total _____ | | | |

**Question 3 - Insider Loans/Capital Contributions.**  During the reporting month, did the debtor receive any funds from an officer, director, partner, or other insider of the debtor?  ☐ ☑

| Date of Court Approval | Amount | Source of funds | Date Received |
| --- | --- | --- | --- |
| | | | |
| Total _____ | | | |

Case 13-19746-KAO    Doc 108    Filed 01/24/14    Ent. 01/24/14 14:56:28    Pg. 20 of 22

### UST-17, OTHER INFORMATION

| | Yes | No |
|---|---|---|
| **Question 4 - Insurance and Bond Coverage.**   Did the debtor renew, modify, or replace any insurance policies during this reporting month? | ☐ | ☑ |

**Renewals:**

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

**Changes:**

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

| | Yes | No |
|---|---|---|
| Were any insurance policies canceled or otherwise terminated for any reason during the reporting month?   If yes, explain. | ☐ | ☑ |
| Were any claims made during this reporting month against the debtor's bond?   (Answer "No" if the debtor is not required to have a bond.   If yes, explain. | ☐ | ☑ |

**Question 5 - Personnel Changes.**   Complete the following:

| | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month | | |
| Employees added | | |
| Employees resigned/terminated | | |
| Number employees at end of month | | |
| **Gross Monthly Payroll and Taxes** | $ | |

**Question 6 - Significant Events.**   Explain any significant new developments during the reporting month.

**Question 7 - Case Progress.**   Explain what progress the debtor made during the reporting month toward confirmation of a plan of reorganization.

Continued preliminary discussions concerning reorganization plan.

Case 13-19746-KAO   Doc 108   Filed 01/24/14   Ent. 01/24/14 14:56:28   Pg. 21 of 22

## STATUTORY FEE SCHEDULE

| If the debtor's disbursements for the calendar quarter are within these amounts. . . | | Then the quarterly fee due is. . . |
|---|---|---|
| **From** | **To** | |
| -0- | $14,999.99 | $325 |
| $15,000 | $74,999.99 | $650 |
| $75,000 | $149,999.99 | $975 |
| $150,000 | $224,999.99 | $1,625 |
| $225,000 | $299,999.99 | $1,950 |
| $300,000 | $999,999.99 | $4,875 |
| $1,000,000 | $1,999,999.99 | $6,500 |
| $2,000,000 | $2,999,999.99 | $9,750 |
| $3,000,000 | $4,999,999.99 | $10,400 |
| $5,000,000 | $14,999,999.99 | $13,000 |
| $15,000,000 | $29,999,999.99 | $20,000 |
| $30,000,000 or more | | $30,000 |

| Make check payable to: | For calendar quarter ending. . . | A fee payment is due on. . . |
|---|---|---|
| **United States Trustee** | March 31 | April 30 |
| Mail quarterly fee payments to: | June 30 | July 31 |
| **US Trustee Program Payment Center**<br>**PO Box 530202**<br>**Atlanta, GA 30353-0202** | September 30 | October 31 |
| | December 31 | January 31 |

Send your payment and quarterly fee payment stub *ONLY*. Any disbursement stubs, monthly operating reports, correspondence, court notices, etc., sent to the lockbox **will be destroyed**.

### * * * NOTICE OF INTEREST ASSESSMENT * * *

**Pursuant to 31 U.S.C. §3717, the United States Trustee Program will begin assessing interest on unpaid Chapter 11 quarterly fees charged in accordance with 28 U.S.C. §1930(a) effective October 1, 2007. The interest rate assessed is the rate in effect as determined by the Treasury Department at the time your account becomes past due.**

### NOTICE

**DISCLOSURE OF INTENT TO USE TAXPAYER IDENTIFYING NUMBER FOR THE PURPOSE OF COLLECTING AND REPORTING DELINQUENT QUARTERLY FEES OWED TO THE UNITED STATES TRUSTEE PURSUANT TO 28 U.S.C. § 1930(a)(6)**

Please be advised that, pursuant to the Debt Collection Improvements Act of 1996, Public Law 104-134, Title III, § 31001(I)(3)(A), 110 Stat. 1321-365, codified at 31 U.S.C. § 3701, the United States Trustee intends to use the debtor's Taxpayer Identification Number ("TIN") as reported by the debtor or debtor's counsel in connection with the chapter 11 bankruptcy proceedings for the purpose of collecting and reporting on any delinquent debt, including chapter 11 quarterly fees, that are owed to the United States Trustee.

The United States Trustee will provide the debtor's TIN to the Department of Treasury for its use in attempting to collect overdue debts. Treasury may take the following steps: (1) submit the debt to the Internal Revenue Service Offset Program so that the amount owed may be deducted from any payment made by the federal government to the debtor, including but not limited to tax refunds; (2) report the delinquency to credit reporting agencies; (3) send collection notices to the debtor; (4) engage private collection agencies to collect the debt; and, (5) engage the United States Attorney's office to sue for collection. Collection costs will be added to the total amount of the debt.